**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc., *et al.*** | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**MOR Cover Page Notes**
**For the period 7/1/23 through 7/31/23**

**Footnotes**

[1] Debtors' Full-Time Employees (Current) -  As of the date of filing, SaveSolar Corporation, Inc. ("SaveSolar") employed 6 full-time employees, 9 contractors and 2 sales contractors. SaveSolar Alpha HoldCo, LLC ("Alpha HoldCo") does not have any employees.

[2] Part 2d. Total Current Assets - Related party receivable of $572,787 as of July 31, 2023 is included in total current assets. SaveSolar has historically separated this figure from accounts receivable and this total amount and subsequent details is not included in Part 2a. Accounts Receivable (Total Net of Allowance) or the related Accounts Receivable Aging supporting schedule respectively.

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | **Case No. 23-00045 (ELG)** |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 1a**
**Bank Account Balances**
<u>For the period 7/1/23 through 7/31/23</u>

| Ref No. | Debtor Entity | Account Number | Bank | State / Country | Account Type | Account Description | Balance as of 7/31/2023 |
|---|---|---|---|---|---|---|---|
| 2 | SaveSolar Corporation, Inc. | XXXXX2362 | Axos Bank | CA / United States of America | DIP Account | Incoming: Transfers Outgoing: Transfers, ACH, Wires & Checks | $        161 |
| 3 | SaveSolar Corporation, Inc. | XXXXX4262 | Bank of America | DE / United States of America | Checking | Incoming: Transfers Outgoing: Transfers, ACH, Wires & Checks | -- |
| 4 | SaveSolar Corporation, Inc. | XXXXX2354 | Axos Bank | CA / United States of America | DIP Account | Incoming: Transfers Outgoing: Transfers, ACH, Wires & Checks | -- |
| 5 | SaveSolar Corporation, Inc. | XXXXXW99 | N/A | N/A | Trust Account | N/A | 62,408 |

| | |
|---|---|
| **Total** | **$ 62,569** |

**Bank Account Reconciliations & Cash Disbursements Journal**
The debtors affirm that bank reconciliations are prepared for all open and active bank accounts on a monthly basis. The debtors affirm that within their financial accounting systems, check registers and/or disbursement journals are maintained for each disbursement account.

**Bank Statements**
The debtors affirm that bank statements for all open and active bank accounts are retained by the debtors.

**United States Bankruptcy Court**
**District of District of Columbia**

| | |
|---|---|
| In re: | **Case No. 23-00045 (ELG)** |
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 1**
**Schedule of Cash Receipts and Disbursements**
For the period 7/1/23 through 7/31/23

| ACCOUNT NUMBER (LAST 4) | SaveSolar Corporation, Inc. Axos Bank x2362 | SaveSolar Corporation, Inc. Bank of America x4262 | SaveSolar Corporation, Inc. Axos Bank x2354 | SaveSolar Corporation, Inc. Trust Account | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| **CASH - BEGINNING OF MONTH** | $ 97,863 | $ -- | $ 0 | $ -- | $ 97,864 |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | 162,793 | - | - | - | 162,793 |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER MISC. RECEIPTS | - | - | - | - | - |
| TRANSFERS *(FROM AFFILIATE COMPANY ACCOUNTS)* | - | - | - | - | - |
| TRANSFERS *(FROM OTHER DEBTOR ACCOUNTS)* | 212 | - | 38,133 | 62,408 | 100,753 |
| **TOTAL RECEIPTS** | $ 163,005 | $ - | $ 38,133 | $ 62,408 | $ 201,138 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | (64,044) | - | (37,921) | - | (101,965) |
| PAYROLL TAXES | (27,852) | - | - | - | (27,852) |
| SALES, USE, & OTHER TAXES | (9,165) | - | - | - | (9,165) |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/RENTAL/LEASES | (2,438) | - | - | - | (2,438) |
| INSURANCE | (19,293) | - | - | - | (19,293) |
| GENERAL & ADMINISTRATIVE | (16,336) | - | - | - | (16,336) |
| SELLING | (6,438) | - | - | - | (6,438) |
| OTHER MISC. EXPENSES | (8,450) | - | - | - | (8,450) |
| LOANS PAYMENT ON BEHALF OF AFFILIATE COMPANY ACCOUNTS | (1,078) | - | - | - | (1,078) |
| LOANS *(TO AFFILIATE COMPANY ACCOUNTS)* | - | - | - | - | - |
| TRANSFERS *(TO AFFILIATE COMPANY ACCOUNTS)* | - | - | - | - | - |
| INVESTMENT IN AFFILIATE | - | - | - | - | - |
| TRANSFERS *(TO OTHER DEBTOR ACCOUNTS)* | (100,541) | - | (212) | - | (100,753) |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | (5,073) | - | - | - | (5,073) |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | $ (260,708) | $ - | $ (38,133) | $ - | $ (298,840) |
| | | | | | |
| **NET CASH FLOW (RECEIPTS - DISBURSEMENTS)** | $ (97,702) | $ - | $ (0) | $ 62,408 | $ (35,294) |
| | | | | | |
| **CASH - END OF MONTH** | $ 161 | $ - | $ 0 | $ 62,408 | $ 62,569 |

**THE FOLLOWING SECTION MUST BE COMPLETED**
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ 298,840 |
| LESS: TRANSFERS TO OTHER DEBTORS OR AFFILIATES | (100,753) |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE** | $ 198,088 |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | **Case No. 23-00045 (ELG)** |
|---|---|
| SaveSolar Corporation Inc., et al. | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 1b**
**Bank Account Transactions**
For the period 7/1/23 through 7/31/23

| Bank account | Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/03/2023 | Expense | | MG Trust | | Payroll Liabilities: Human Interest | $      (538.46) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/03/2023 | Journal Entry | 1330 | David Angarita García | Operation Specialist - Period 06/01/2023 to 06/30/2023 | 600007 Contractors | (777.24) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/03/2023 | Bill Payment (Check) | | DC Health Link | # 06/30/2023 | 230011 Payroll Liabilities:CARE FIRST | (1,525.76) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/03/2023 | Bill Payment (Check) | | Industrious | # INV00435114 | 610057 Rent & Lease | (2,437.50) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | Human Interest Inc. | | 610041 Software Subscriptions | (23.17) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | Human Interest Inc. | | 610041 Software Subscriptions | (216.24) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (6,706.90) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | Bill.com | | 610041 Software Subscriptions | (347.19) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | Human Interest Inc. | | 610041 Software Subscriptions | (230.92) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (6,706.90) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Bill Payment (Check) | | CareFirst | # 231590018247 | 230011 Payroll Liabilities:CARE FIRST | (145.36) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/06/2023 | Expense | | | 3 | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/06/2023 | Bill Payment (Check) | Wire Transfer | Karl Nickolaus Unterlechner | # R-06/30/2023 - Reimbursement for Software Subscriptions | 200039 Loans Payable to Stockholders | (3,019.76) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/06/2023 | Bill Payment (Check) | Wire Transfer | Karl Nickolaus Unterlechner | # R-06/30/2023 - Reimbursement for Travel Expenses | 200039 Loans Payable to Stockholders | (3,080.24) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/06/2023 | Bill Payment (Check) | NTR8109710 | Karl Nickolaus Unterlechner | # 1034 - Consulting Agreement 06/26/2023-06/30/2023 | 600007 Contractors | (1,923.08) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Tax Payment | | IRS | Tax Payment for Period: 06/28/2023-06/30/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (3,035.65) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Journal Entry | 1345 | Gunter & King Pty Ltd (PANDR) | Sevices for June 2023 | 610032 Selling Expenses | (3,208.30) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Journal Entry | 1344 | | BILL 07/07/23 Payables Funding | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (1,120.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (515.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (515.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Intuit | | 610041 Software Subscriptions | (334.96) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | MG Trust | | Payroll Liabilities: Human Interest | (538.46) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (515.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (1,120.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Zapier | | 610041 Software Subscriptions | (73.50) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (1,120.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (1,120.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (1,120.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Tax Payment | | PA Department of Revenue | Tax Payment for Period: 06/16/2023-06/30/2023 | 230021 Payroll Liabilities:PA Income Tax | (267.81) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (515.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (515.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/10/2023 | Expense | | HelloScope | | 610041 Software Subscriptions | (159.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/11/2023 | Expense | | Partner Helper LLC | | 610041 Software Subscriptions | (70.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/11/2023 | Deposit | | Edson Redball | | 200050 Loan Payable - ER | 78,090.13 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Bill Payment (Check) | NTR8121360 | Chris Power | #2325, 2326, 2327 - Contractor Fees 06/19/2023-07/09/2023 | 600007 Contractors | (5,769.24) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Bill Payment (Check) | NTR8121366 | Catalina Gomez Barrera | #1168, 1169, 1170 - Contractor Fees 06/19/2023-07/07/2023 | 600007 Contractors | (2,961.53) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Bill Payment (Check) | NTR8121401 | Karl Nickolaus Unterlechner | # 1035 - Consulting Agreement 07/03/2023-07/07/2023 | 600007 Contractors | (1,923.08) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Transfer | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (1.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Expense | | | | 610061 Bank Charges & Fees | (10.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Expense | | Google | | 610041 Software Subscriptions | (327.40) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Tax Payment | | IRS | Tax Payment for Period: 07/05/2023-07/07/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (3,035.59) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Journal Entry | 1355 | | BILL 07/13/23 Payables Funding | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Journal Entry | 1354 | Thomas Cox | Travel - Mileage and Per Diem | 610066 Travel | (327.53) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Bill Payment (Check) | Wire Transfer | Karl Nickolaus Unterlechner | # R-07/14/2023 - Reimbursement for Business Insurance | 200039 Loans Payable to Stockholders | (17,863.53) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Bill Payment (Check) | NTR8121774 | BRENDOCORP PTY LTD | #Multiple | 200027 Provisions for Staff Commission Payments | (4,245.45) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Microsoft | | 610041 Software Subscriptions | (106.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | TRAVELERS | | 610047 Business Insurance | (1,156.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Formstack | | 610041 Software Subscriptions | (328.60) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/13/2023 | Expense | | Delaware Franchise Tax | | 610060 Taxes & Licenses | (90.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Expense | | Axos Bank | | 610061 Bank Charges & Fees | (160.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Transfer | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (3,100.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Expense | | | | 610066 Travel | (0.57) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Expense | | | | 610066 Travel | (16.25) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Expense | | Atlassian | | 610041 Software Subscriptions | (737.98) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Expense | | | | 610066 Travel | (57.32) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Expense | | MG Trust | | Payroll Liabilities: Human Interest | (538.46) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Tax Payment | | Comptroller of Maryland | Tax Payment for Period: 04/01/2023-06/30/2023 | 230017 Payroll Liabilities:MD Income Tax | (1,005.81) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Tax Payment | | PA Department of Revenue | Tax Payment for Period: 07/01/2023-07/15/2023 | 230021 Payroll Liabilities:PA Income Tax | (178.54) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Tax Payment | | IRS | Tax Payment for Period: 07/12/2023-07/14/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (4,902.92) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Tax Payment | | DC Treasurer | Tax Payment for Period: 06/01/2023-06/30/2023 | 230012 Payroll Liabilities:DC Income Tax | (2,009.55) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Deposit | | | From DDA *2362,To DDA *2354,Pa yroll | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (6,700.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | Human Interest Inc. | | 610041 Software Subscriptions | (258.64) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (0.24) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (7.42) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (0.09) |

**United States Bankruptcy Court**
**District of District of Columbia**

| | |
|---|---|
| In re: | **Case No. 23-00045 (ELG)** |
| SaveSolar Corporation Inc., et al. | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 1b**
**Bank Account Transactions**
**For the period 7/1/23 through 7/31/23**

| Bank account | Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (234.99) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | United Airlines | | 610066 Travel | (678.20) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610061 Bank Charges & Fees | (24.27) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (9.08) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Bill Payment (Check) | NTR8135287 | Karl Nickolaus Unterlechner | # 1036 - Consulting Agreement 07/10/2023-07/14/2023 | 600007 Contractors | (1,923.08) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Tax Payment | | DC DOES | Tax Payment for: 04/01/2023-06/30/2023 | 230014 Payroll Liabilities:DC Unemployment Tax | (79.75) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | | | 610066 Travel | (404.99) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Expense | | PROJECT ALPHA TE JV | | 219661 Due to Subsidiaries:Due to Subsidiaries (Project Alpha TE JV) | (1,078.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/19/2023 | Tax Payment | | Office of Family Paid Leave | Tax Payment for Period: 04/01/2023-06/30/2023 | 230013 Payroll Liabilities:DC Paid Family Leave | (342.98) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | LYFT | | 610066 Travel | (29.26) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | eGauge Systems LLC | | 200038 Provision for Project Maintenance | (5.72) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (283.39) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | LYFT | | 610066 Travel | (39.85) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (470.32) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | | | 610066 Travel | (7.64) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | | | 610066 Travel | (278.52) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | | | 610066 Travel | (287.10) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | | | 610066 Travel | (580.90) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Doordash | | 610066 Travel | (52.90) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (284.91) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | LYFT | | 610066 Travel | (25.20) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (442.07) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (276.67) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Aircall | | 610041 Software Subscriptions | (274.54) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | | | 610066 Travel | (18.67) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Expense | | Adobe | | 610041 Software Subscriptions | (160.72) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Journal Entry | 1359 | | Recognition of Tax payment | 230014 Payroll Liabilities:DC Unemployment Tax | (57.75) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Journal Entry | 1359 | | Recognition of Tax payment | 230014 Payroll Liabilities:DC Unemployment Tax | 79.75 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Journal Entry | 1358 | | BILL 07/20/23 Payables Funding | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Deposit | | | | 600007 Contractors | 225.30 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Expense | | Doordash | | 610066 Travel | (54.57) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Expense | | LYFT | | 610066 Travel | (12.27) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Bill Payment (Check) | | TRAVELERS | Policy 9T069402 UB - Workers Comp - 12/19/22-12/19/23 - Installment 7/12 | 610047 Business Insurance | (273.34) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/24/2023 | Expense | | LYFT | | 610066 Travel | (71.81) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/24/2023 | Expense | | MG Trust | | Payroll Liabilities: Human Interest | (538.46) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/24/2023 | Expense | | | | 610041 Software Subscriptions | (485.02) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/24/2023 | Transfer | | Lucidchart | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (6,710.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/25/2023 | Tax Payment | | IRS | Tax Payment for Period: 07/19/2023-07/21/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (3,035.61) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/25/2023 | Expense | | Slack | | 610041 Software Subscriptions | (158.61) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/25/2023 | Expense | | | | 600004 Payroll Expense Taxes | (27.07) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/26/2023 | Deposit | | Edson Redball | | 200050 Loan Payable - ER | 84,703.32 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | LYFT | | 610066 Travel | (23.30) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Transfer | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (6,675.28) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Transfer | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (1,532.79) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | LYFT | | 610066 Travel | (12.50) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (91.82) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (29.74) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (16.39) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (1.65) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | HubSpot | | 610041 Software Subscriptions | (2,279.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (8.75) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | LYFT | | 610066 Travel | (36.79) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Expense | | | | 610066 Travel | (41.50) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Bill Payment (Check) | NTR8152464 | Karl Nickolaus Unterlechner | # 1037, 1038, 1039 - Consulting Agreement 07/17/2023-07/31/2023 | 600007 Contractors | (4,230.78) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Wire Transfer | NTR8151492 | Karl Nickolaus Unterlechner | # R-7/10/2023 - Dropbox Business Account - July 2023 | 600007 Contractors | (311.21) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Bill Payment (Check) | NTR8151492 | Chris Power | Reimbursement - July 2023 | 600007 Contractors | (7,692.32) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Bill Payment (Check) | NTR8151489 | Catalina Gomez Barrera | Reimbursement for BBQ SaveSolar Meeting | 610066 Travel | (252.60) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Bill Payment (Check) | NTR8151489 | Catalina Gomez Barrera | # 1171, 1172, 1173, 1174 - Consulting Services 07/10/2023-07/31/2023 | 600007 Contractors | (4,307.68) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Tax Payment | | DC Treasurer | Tax Payment for Period: 07/01/2023-07/31/2023 | 230012 Payroll Liabilities:DC Income Tax | (2,452.82) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | David Angarita García | Operation Specialist - Period 07/01/2023 to 07/31/2023 | 600007 Contractors | -3,522.34 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Alejandro Toro Perdomo | Operation Specialist services for July 2023 | 600007 Contractors | -1,677.07 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Alejandro Toro Perdomo | Avianca Expenses Reimbursement | 610066 Travel | -62.00 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Carlos Eduardo Huepa Bolivar (USD) | Finance Manager Contracting - July 2023 | 600007 Contractors | -4,518.00 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Cristian Andres Ahumedo Gonzalez (USD) | Accounting Specialist services - July 1st - 31st | 600007 Contractors | -2,268.00 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Erika Carolina Londoño Sosa (USD) | Finance Coordinator - July 1st - July 31st | 600007 Contractors | -2,768.00 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1361 | Erika Carolina Londoño Sosa (USD) | Travel Reimbursement | 610066 Travel | -148.89 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1363 | Captain Power LLC | Project development services 7/9/2023 - 7/15/2023 | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1363 | Captain Power LLC | Project development services 7/16/2023 - 7/22/2023 | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1363 | Captain Power LLC | Project development services 7/23/2023 - 7/29/2023 | 600007 Contractors | (1,750.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1363 | Captain Power LLC | Project development services 7/31/2023 | 600007 Contractors | (350.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Journal Entry | 1364 | Gunter & King Pty Ltd (PANDR) | Services for July 2023 | 610032 Selling Expenses | (3,229.93) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | | | 610061 Bank Charges & Fees | (10.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | MG Trust | | Payroll Liabilities: Human Interest | (1,184.62) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | LYFT | | 610066 Travel | (15.13) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | LYFT | | 610066 Travel | (24.07) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | | | 610061 Bank Charges & Fees | (3.00) |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| SaveSolar Corporation Inc., et al. | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 1b**
**Bank Account Transactions**
**For the period 7/1/23 through 7/31/23**

| Bank account | Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Expense | | | | 610066 Travel | (133.64) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | | | 610066 Travel | (25.29) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | LYFT | | 610066 Travel | (29.61) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | Citrix | | 610041 Software Subscriptions | (485.06) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | LYFT | | 610066 Travel | (11.99) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | | | 610066 Travel | (370.74) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | LYFT | | 610066 Travel | (43.22) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | LYFT | | 610066 Travel | (26.26) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | | | 610066 Travel | (148.19) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/30/2023 | Expense | | LYFT | | 610066 Travel | (35.99) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | US Trustee | | 610060 Taxes & Licenses | (2,599.94) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Journal Entry | 1370 | | Reconciliation to business | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 65,767.78 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Journal Entry | 1370 | | Reconciliation to business | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | (65,767.78) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Tax Payment | | IRS | Tax Payment for Period: 07/26/2023-07/28/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (6,071.22) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Tax Payment | | PA Department of Revenue | Tax Payment for Period: 07/16/2023-07/31/2023 | 230021 Payroll Liabilities:PA Income Tax | (285.66) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Tax Payment | | Comptroller of Maryland | Tax Payment for Period: 07/01/2023-09/30/2023 | 230017 Payroll Liabilities:MD Income Tax | (401.07) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Tax Payment | | IRS | Tax Payment for Period: 07/29/2023-08/01/2023 | 230015 Payroll Liabilities:Federal Taxes (941/944) | (442.41) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Tax Payment | | IRS | Tax Payment for Period: 01/01/2023-12/31/2023 | 230016 Payroll Liabilities:Federal Unemployment (940) | (299.19) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Bill Payment (Check) | | Karl Nickolaus Unterlechner | | 200011 Accounts Payable (A/P) | (1,923.08) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Transfer | | | | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 211.67 |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | Whiteford, Taylor & Preston LLP | | 710030 Uncategorized Expense | (62,408.31) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | LYFT | | 610066 Travel | (44.84) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | US Trustee | | 610060 Taxes & Licenses | (2,473.05) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | | | 610066 Travel | (25.84) |
| 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Expense | | | | 610066 Travel | (5.46) |
| **Subtotal - 100061 (2362) DIP - SAVESOLAR CORPORATION INC** | | | | | | | **(97,702.40)** |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | | From DDA *2362,To DDA *2354,Pa yroll | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 6,706.90 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/05/2023 | Expense | | | From DDA *2362,To DDA *2354,Pa yroll | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 6,706.90 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (399.37) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (1,442.04) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (780.15) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Elicia A Yoffee | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (836.18) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (1,888.79) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/07/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 06/24/2023-06/30/2023 | 600005 Employees Wages | (1,360.48) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/12/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 1.00 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (1,888.78) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (1,442.05) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (780.16) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (399.37) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Elicia A Yoffee | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (836.18) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/01/2023-07/07/2023 | 600005 Employees Wages | (1,360.49) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/13/2023-07/13/2023 Commissions for Brooks mobilization, irvington Canopy deposit, 2501 N ST deposit and Bishop's gate SC - Check created out of sequence in a prior quarter | 600005 Employees Wages | (3,092.20) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/14/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 3,100.00 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/18/2023 | Deposit | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 6,700.00 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/20/2023 | Tax Payment | | VA Department of Taxation | Tax Payment for Period: 04/01/2023-06/30/2023 | 230020 Payroll Liabilities:VA Income Tax | - |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (1,888.78) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (780.15) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (1,442.04) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Elicia A Yoffee | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (836.17) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (1,360.48) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/21/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 07/08/2023-07/14/2023 | 600005 Employees Wages | (399.38) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/24/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 6,710.00 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 1,532.79 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/27/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | 6,675.28 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (780.15) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (1,442.04) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (1,861.71) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (1,360.48) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (399.37) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/28/2023 | Payroll Check | DD | Elicia A Yoffee | Pay Period: 07/15/2023-07/21/2023 | 600005 Employees Wages | (836.18) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 07/29/2023-08/04/2023 | 600005 Employees Wages | (365.02) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 07/29/2023-08/04/2023 | 600005 Employees Wages | (181.15) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Transfer | | | | 100061 (2362) DIP - SAVESOLAR CORPORATION INC | (211.67) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Elicia A Yoffee | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (836.18) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Thomas J Cox | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (1,888.78) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 07/29/2023-08/04/2023 | 600005 Employees Wages | (84.95) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Elie Hegbe | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (780.15) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Karl N Unterlechner | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (399.36) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (1,360.48) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Samuel F Goldstein | Pay Period: 07/29/2023-08/04/2023 | 600005 Employees Wages | (342.38) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 07/29/2023-08/04/2023 | 600005 Employees Wages | (347.62) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Journal Entry | 1370 | | Reconciliation to business | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | (0.09) |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Journal Entry | 1370 | | Reconciliation to business | 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 0.09 |
| 100062 (2354) DIP - SAVESOLAR CORPORATION INC | 07/31/2023 | Payroll Check | DD | Bronson Bast | Pay Period: 07/22/2023-07/28/2023 | 600005 Employees Wages | (1,442.05) |
| **Subtotal - 100062 (2354) DIP - SAVESOLAR CORPORATION INC** | | | | | | | **(0.09)** |
| **Total** | | | | | | | **$ (97,702.49)** |

**United States Bankruptcy Court**
**District of District of Columbia**

| | |
|---|---|
| In re: | **Case No. 23-00045 (ELG)** |
| **SaveSolar Corporation Inc., et al.** | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 3**
**Balance Sheet**
For the period 7/1/23 through 7/31/23

| | SaveSolar Corporation, Inc. Case No. 23-00045 (ELG) |
|---|---|
| Current Assets | |
| Cash | $ 62,569 |
| Accounts receivable, net | 402,435 |
| Related party receivable | 572,787 |
| **Total Current Assets** | **$ 1,037,791** |
| | |
| Non-Current Assets | |
| Property and Equipment, net | 5,458 |
| Investment in subsidiary | 1,066,224 |
| Prepaid expenses | 250,000 |
| Security deposits | 6,403 |
| **Total Non-Current Assets** | **1,328,085** |
| | |
| **Total Assets** | **$ 2,365,876** |
| | |
| Current Liabilities | |
| Accounts payable and accrued expenses | 1,754,031 |
| Current maturities of Short-term debt, net | 270,280 |
| Related party payable | 1,310,545 |
| Loan payable to Stockholders | 247,394 |
| Short-term debt, less current maturities, net | - |
| **Total Current liabilities** | **3,582,249** |
| | |
| **Total Non-Current liabilities** | **-** |
| | |
| **Total Liabilities** | **3,582,249** |
| | |
| Members' Equity \| (Deficit) | |
| Equity | (1,216,373) |
| **Total Members' Equity \| (Deficit)** | **(1,216,373)** |
| | |
| **Total Liabilities And Members' Equity \| (Deficit)** | **$ 2,365,876** |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | **Case No. 23-00045 (ELG)** |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

Supporting Documentation to MOR - 2
Income Statement
For the period 7/1/23 through 7/31/23

| | **SaveSolar Corporation, Inc.**<br>**Case No. 23-00045 (ELG)** |
|---|---|
| Sales, net | $ -- |
| Overhead costs | -- |
| **Gross Profit** | **$ --** |
| | |
| Expenses: | |
| General and administrative expenses | (71,510) |
| **Total Expenses** | **(71,510)** |
| | |
| **Operating Profit / (Loss)** | **($ 71,510)** |
| | |
| Exchange gain or loss | (6) |
| Interest Paid | (6,210) |
| Origination Fees - ER | -- |
| Other miscellaneous expense | -- |
| Depreciation of assets | (124) |
| Income/(expenses) for previous years | -- |
| Expected credit loss expense | -- |
| **Net Income (Loss)** | **($ 77,849)** |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

Supporting Documentation to MOR - 4
Postpetition Accounts Payable Aging
For the period 7/1/23 through 7/31/23

| | Date | Transaction Type | Num | Vendor | Business | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | | | |
| | 02/07/2023 | Bill | 11 | Julian David Rodriguez Rodriguez | SaveSolar Corporation:SSC Colombia | 02/07/2023 | 177 | 1,000.00 | 1,000.00 |
| | 02/07/2023 | Bill | 17 | Miguel Angel Santana Hernandez | SaveSolar Corporation:SSC Colombia | 02/07/2023 | 177 | 950.00 | 950.00 |
| | 02/07/2023 | Bill | 17 | Omar Cardenas | SaveSolar Corporation:SSC Colombia | 02/07/2023 | 177 | 875.00 | 875.00 |
| | 02/09/2023 | Bill | 51 | Sayan Sarkar (MX Account) | SaveSolar Corporation:SSC Colombia | 02/09/2023 | 175 | 1,285.71 | 1,285.71 |
| | 02/15/2023 | Bill | INV00809145 | Nearmap | SaveSolar Corporation | 03/01/2023 | 155 | 2,650.00 | 2,650.00 |
| | 03/15/2023 | Bill | 90315 | Solarview.IO Renewable Energy Ltd | SaveSolar Corporation | 04/15/2023 | 110 | 816.50 | 816.50 |
| | 03/15/2023 | Bill | 90316 | Solarview.IO Renewable Energy Ltd | SaveSolar Corporation | 04/15/2023 | 110 | 316.50 | 316.50 |
| | 03/15/2023 | Bill | 90317 | Solarview.IO Renewable Energy Ltd | SaveSolar Corporation | 04/15/2023 | 110 | 316.50 | 316.50 |
| **Total for 91 or more days past due** | | | | | | | | $ 8,210.21 | $ 8,210.21 |
| **31 - 90 days past due** | | | | | | | | | |
| | 05/22/2023 | Bill | 10FC201907 | Marcum LLP | SaveSolar Corporation | 05/22/2023 | 73 | 123.55 | 123.55 |
| | 06/07/2023 | Bill | 101N50298679 | Marcum LLP | SaveSolar Corporation | 06/07/2023 | 57 | 919.28 | 919.28 |
| **Total for 31 - 90 days past due** | | | | | | | | $ 1,042.83 | $ 1,042.83 |
| **TOTAL** | | | | | | | | $ 9,253.04 | $ 9,253.04 |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 5**
**Accounts Receivable Aging**
For the period 7/1/23 through 7/31/23

| | Date | Transaction Type | Num | Customer | Business | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | | |
| | 8/16/2022 | Invoice | 1223 | Woodberry Apartments LP:2224 SAVANNAH DC | SaveSolar Corporation | 8/16/2022 | 10,000.00 | 10,000.00 |
| | 9/15/2022 | Invoice | 1249 | SSC 1323 I DC LLC | SaveSolar Corporation | 10/15/2022 | 1,421.00 | 1,421.00 |
| | 9/15/2022 | Invoice | 1246 | SSC 1321 FIFTH DC LLC | SaveSolar Corporation | 10/15/2022 | 2,184.00 | 2,184.00 |
| | 9/15/2022 | Invoice | 1245 | SSC 1321 FIFTH DC LLC | SaveSolar Corporation | 10/15/2022 | 4,838.00 | 4,838.00 |
| | 9/15/2022 | Invoice | 1248 | SSC 116 IRVINGTON DC LLC | SaveSolar Corporation | 10/15/2022 | 6,825.80 | 6,825.80 |
| | 9/15/2022 | Invoice | 1247 | SSC 116 IRVINGTON DC LLC | SaveSolar Corporation | 10/15/2022 | 15,397.47 | 15,397.47 |
| | 12/20/2022 | Invoice | 1272 | SSC 1323 I DC LLC | SaveSolar Corporation | 12/30/2022 | 8,120.00 | 8,120.00 |
| | 12/20/2022 | Invoice | 1270 | SSC 3320 WHEELER DC LLC | SaveSolar Corporation | 12/30/2022 | 14,965.60 | 14,965.60 |
| | 12/20/2022 | Invoice | 1265 | SSC 1110 KENNEBEC MD LLC | SaveSolar Corporation | 12/30/2022 | 21,230.50 | 21,230.50 |
| | 12/20/2022 | Invoice | 1268 | SSC 1901 BROOKS MD LLC | SaveSolar Corporation | 12/30/2022 | 22,474.00 | 22,474.00 |
| | 12/20/2022 | Invoice | 1273 | SSC 1321 FIFTH DC LLC | SaveSolar Corporation | 12/30/2022 | 23,550.00 | 23,550.00 |
| | 12/20/2022 | Invoice | 1266 | SSC 1110 KENNEBEC MD LLC | SaveSolar Corporation | 12/30/2022 | 25,500.00 | 25,500.00 |
| | 12/20/2022 | Invoice | 1267 | SSC 1901 BROOKS MD LLC | SaveSolar Corporation | 12/30/2022 | 26,969.00 | 26,969.00 |
| | 12/20/2022 | Invoice | 1271 | SSC 3320 WHEELER DC LLC | SaveSolar Corporation | 12/30/2022 | 46,048.00 | 46,048.00 |
| | 12/20/2022 | Invoice | 1269 | SSC 116 IRVINGTON DC LLC | SaveSolar Corporation | 12/30/2022 | 129,371.00 | 129,371.00 |
| | 12/30/2022 | Invoice | 1281 | SSC 2501 N DC LLC | SaveSolar Corporation | 1/29/2023 | 13,147.00 | 13,147.00 |
| | 1/31/2023 | Invoice | 1291 | New Columbia Solar | SaveSolar Corporation | 1/31/2023 | 30,000.00 | 30,000.00 |
| **Total for 91 or more days past due** | | | | | | | $  402,041.37 | $  402,041.37 |
| **61 - 90 days past due** | | | | | | | | |
| | 5/1/2023 | Invoice | 1311 | Vermont Energy Investment Corporation:SFA 1321 FIFTH DC LLC | SaveSolar Corporation | 5/31/2023 | 4,829.00 | 4,829.00 |
| **Total for 61 - 90 days past due** | | | | | | | $  4,829.00 | $  4,829.00 |
| **TOTAL** | | | | | | | $  406,870.37 | $  406,870.37 |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 6**
**Schedule of Capital Assets**
For the period 7/1/23 through 7/31/23

| Date | Description | Amount |
|---|---|---|
| **Fixed Asset Computers** | | |
| Date | Description | Amount |
| **Cost Value** | | |
| 07/07/2021 | Apple Macbook Pro, 13", 256 GB SSD - Holder: Pierce Gulley | $ 1,366.34 |
| 07/30/2021 | Asus VivoBook 15 F513, 15.6", 128GB SSD, 1TB HHD - Holder: Thomas Cox | 626.28 |
| 08/26/2022 | Apple Macbook Pro 13" - Holder: Thomas Cox | 2,118.94 |
| 09/06/2022 | Apple Macbook Pro 13" - Holder: Sam Goldstein | 2,158.92 |
| 12/31/2022 | Laptop removed from the fixed asset - TJ confirmed its lack of use and operation | (626.28) |
| **Total Cost Value** | | **$ 5,644.20** |
| **Accumulated Depreciation** | | |
| 12/31/2021 | Depreciation of Computers | (155.61) |
| 01/31/2022 | Depreciation of Computers | (33.21) |
| 02/28/2022 | Depreciation of Computers | (33.21) |
| 03/31/2022 | Depreciation of Computers | (33.21) |
| 04/30/2022 | Recognition of April depreciation for fixed asset | (33.21) |
| 05/31/2022 | Computers recognition of May depreciation for fixed asset | (33.21) |
| 06/30/2022 | Computers recognition of June depreciation for fixed asset | (33.21) |
| 07/31/2022 | Computers recognition of July depreciation for fixed asset | (33.21) |
| 08/31/2022 | Computers recognition of August depreciation for fixed asset | (33.21) |
| 09/30/2022 | Computers recognition of September depreciation for fixed asset | (68.53) |
| 10/31/2022 | Computers recognition of October depreciation for fixed asset | (68.53) |
| 11/30/2022 | Computers recognition of November depreciation for fixed asset | (68.53) |
| 12/31/2022 | Laptop removed from the fixed asset - TJ confirmed its lack of use and operation | (501.02) |
| 12/31/2022 | Computers recognition of December depreciation for fixed asset | (68.53) |
| 12/31/2022 | Laptop removed from the fixed asset - TJ confirmed its lack of use and operation | 626.28 |
| 1/31/2023 | Computers recognition of January depreciation for fixed asset | (202.02) |
| 02/28/2023 | Computers recognition of February depreciation for fixed asset | (94.07) |
| 3/31/2023 | Computers recognition of March depreciation for fixed asset | (94.07) |
| 4/30/2023 | Computers recognition of April depreciation for fixed asset | (94.07) |
| 5/31/2023 | Computers recognition of May depreciation for fixed asset | (94.07) |
| 6/30/2023 | Computers recognition of June depreciation for fixed asset | (94.07) |
| 7/31/2023 | Computers recognition of July depreciation for fixed asset | (94.07) |
| **Total Accumulated Depreciation** | | **$ (1,336.59)** |
| **Net Book value** | | **$ 4,307.61** |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 6**
**Schedule of Capital Assets**
<u>For the period 7/1/23 through 7/31/23</u>

| Machinery & Equipment | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 07/29/2021 | Fluke 1507 Digital Megohmmeter Insulation Resistance Tester + Large Soft Case - Holder: Thomas Cox | $          661.23 |
| 10/18/2021 | GRAINGER-Meter | 559.90 |
| 12/10/2021 | MITCHELL INSTRUMENT CO - Meter | 553.72 |
| **Total Cost Value** | | $       1,774.85 |
| **Accumulated Depreciation** | | |
| 12/31/2021 | Depreciation of Tools and Equipment | $           (62.75) |
| 01/31/2022 | Depreciation of Tools and Equipment | (29.58) |
| 02/28/2022 | Depreciation of Tools and Equipment | (29.58) |
| 03/31/2022 | Depreciation of Tools and Equipment | (29.58) |
| 04/30/2022 | Tools and Equipment recognition of April depreciation for fixed asset | (29.58) |
| 05/31/2022 | Tools and Equipment recognition of May depreciation for fixed asset | (29.58) |
| 06/30/2022 | Tools and Equipment recognition of June depreciation for fixed asset | (29.58) |
| 07/31/2022 | Tools and Equipment recognition of July depreciation for fixed asset | (29.58) |
| 08/31/2022 | Tools and Equipment recognition of August depreciation for fixed asset | (29.58) |
| 09/30/2022 | Tools and Equipment recognition of September depreciation for fixed asset | (29.58) |
| 10/31/2022 | Tools and Equipment recognition of October depreciation for fixed asset | (29.58) |
| 11/30/2022 | Tools and Equipment recognition of November depreciation for fixed asset | (29.58) |
| 12/31/2022 | Tools and Equipment recognition of December depreciation for fixed asset | (29.58) |
| 01/31/2023 | Tools and Equipment recognition of January depreciation for fixed asset | (29.58) |
| 02/28/2023 | Tools and Equipment recognition of February depreciation for fixed asset | (29.58) |
| 3/31/2023 | Tools and Equipment recognition of March depreciation for fixed asset | (29.58) |
| 4/30/2023 | Tools and Equipment recognition of April depreciation for fixed asset | (29.58) |
| 5/31/2023 | Tools and Equipment recognition of May depreciation for fixed asset | (29.58) |
| 6/30/2023 | Tools and Equipment recognition of June depreciation for fixed asset | (29.58) |
| 7/31/2023 | Tools and Equipment recognition of July depreciation for fixed asset | (29.58) |
| **Total Accumulated Depreciation** | | $          (624.77) |
| **Net Book value** | | $       1,150.08 |

| | | |
|---|---|---|
| **General Total Cost Value** | | $       7,419.05 |
| **General Total Accumulated Depreciation** | | $      (1,961.36) |
| **General Net Book value** | | $       5,457.69 |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc., *et al.*** | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 7**
**Payments to Insiders**
<u>For the period 7/1/23 through 7/31/23</u>

| Insider's name | Street | City | State | ZIP Code | Date | Amount | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/06/2023 | (1,923.08) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/12/2023 | (1,923.08) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/19/2023 | (1,923.08) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/28/2023 | (1,923.08) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/28/2023 | (1,923.08) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/28/2023 | (384.62) | Contractor Professional services | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/07/2023 | (399.37) | Payroll | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/14/2023 | (399.37) | Payroll | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/21/2023 | (399.38) | Payroll | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/28/2023 | (399.37) | Payroll | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/31/2023 | (399.36) | Payroll | Insider |
| Karl N. Unterlechner | 514 Tennessee Ave NE | Washington | DC | 20002 | 07/31/2023 | (84.95) | Payroll | Insider |

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 8**
**Approved Prepetition Payments**
For the period 7/1/23 through 7/31/23

| Bank account | Date | Transaction Type | Num | Name | Memo/ Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|

---------- *None* ----------

**United States Bankruptcy Court**
**District of District of Columbia**

| In re: | Case No. 23-00045 (ELG) |
|---|---|
| **SaveSolar Corporation Inc.,** *et al.* | Reporting Period: July 1, 2023 through July 31, 2023 |
| Debtors | |

**Supporting Documentation to MOR - 9**
**Postpetition Borrowing**
For the period 7/1/23 through 7/31/23

| Date | Type | Payee | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|

---------- *None* ----------

SaveSolar

**100061 (2362) DIP - SAVESOLAR CORPORATION INC, Period Ending 07/31/2023**

## RECONCILIATION CHANGE REPORT

Since this reconciliation on 07/31/2023, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|--------------------|-------------------|--------|---------------------|
| 07/19/2023 | Expense | | PROJECT ALPH… | 1,078.00 | 0.00 | Deleted | 1,078.00 |
| | | | | | | **Total** | **1,078.00** |

## RECONCILIATION REPORT

Reconciled on: 07/31/2023

Reconciled by: Erika Londono

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                           USD

| | |
|---|---|
| Statement beginning balance | 97,863.47 |
| Checks and payments cleared (170) | -301,506.47 |
| Deposits and other credits cleared (7) | 206,657.96 |
| Statement ending balance | 3,014.96 |
| | |
| Uncleared transactions as of 07/31/2023 | -2,853.89 |
| Register balance as of 07/31/2023 | 161.07 |

**Details**

Checks and payments cleared (170)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/19/2023 | Tax Payment | | PA Department of Revenue | -178.54 |
| 06/19/2023 | Tax Payment | | PA Department of Revenue | -178.54 |
| 06/19/2023 | Tax Payment | | PA Department of Revenue | -178.54 |
| 06/30/2023 | Journal | 1337 | | -42,812.17 |
| 07/03/2023 | Expense | | MG Trust | -538.46 |
| 07/03/2023 | Bill Payment | | DC Health Link | -1,525.76 |
| 07/03/2023 | Bill Payment | | Industrious | -2,437.50 |
| 07/03/2023 | Journal | 1330 | | -777.24 |
| 07/05/2023 | Expense | | | -6,706.90 |
| 07/05/2023 | Bill Payment | | CareFirst | -145.36 |
| 07/05/2023 | Expense | | | -6,706.90 |
| 07/05/2023 | Expense | | Human Interest Inc. | -230.92 |
| 07/05/2023 | Expense | | Human Interest Inc. | -23.17 |
| 07/05/2023 | Expense | | Bill.com | -347.19 |
| 07/05/2023 | Expense | | Human Interest Inc. | -216.24 |
| 07/06/2023 | Bill Payment | Wire Transfer | Karl Nickolaus Unterlechner | -6,100.00 |
| 07/06/2023 | Expense | | | -3.00 |
| 07/06/2023 | Bill Payment | NTR8109710 | Karl Nickolaus Unterlechner | -1,923.08 |
| 07/07/2023 | Tax Payment | | IRS | -3,035.65 |
| 07/07/2023 | Journal | 1344 | | -1,750.00 |
| 07/07/2023 | Journal | 1345 | | -3,208.30 |
| 07/10/2023 | Tax Payment | | PA Department of Revenue | -267.81 |
| 07/10/2023 | Expense | | HelioScope | -159.00 |
| 07/10/2023 | Expense | | Zapier | -73.50 |
| 07/10/2023 | Expense | | MG Trust | -538.46 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -515.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -515.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -515.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -515.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -1,120.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -1,120.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -1,120.00 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -1,120.00 |

| DATE | TYPE | REF NO. | NAME | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2023 | Expense | | Delaware Franchise Tax | -1,125.00 |
| 07/10/2023 | Expense | | Intuit | -334.96 |
| 07/10/2023 | Expense | | Delaware Franchise Tax | -515.00 |
| 07/11/2023 | Expense | | Partner Helper LLC | -70.00 |
| 07/12/2023 | Bill Payment | NTR8121360 | Chris Power | -5,769.24 |
| 07/12/2023 | Bill Payment | NTR8121401 | Karl Nickolaus Unterlechner | -1,923.08 |
| 07/12/2023 | Tax Payment | | IRS | -3,035.59 |
| 07/12/2023 | Transfer | | | -1.00 |
| 07/12/2023 | Bill Payment | NTR8121396 | Catalina Gomez Barrera | -2,961.53 |
| 07/12/2023 | Expense | | | -3.00 |
| 07/12/2023 | Expense | | | -3.00 |
| 07/12/2023 | Expense | | | -10.00 |
| 07/12/2023 | Expense | | Google | -327.40 |
| 07/13/2023 | Expense | | Formstack | -328.60 |
| 07/13/2023 | Journal | 1355 | | -1,750.00 |
| 07/13/2023 | Journal | 1354 | | -327.53 |
| 07/13/2023 | Bill Payment | NTR8121774 | BRENDOCORP PTY LTD | -4,245.45 |
| 07/13/2023 | Bill Payment | Wire Transfer | Karl Nickolaus Unterlechner | -17,863.53 |
| 07/13/2023 | Expense | | Microsoft | -106.00 |
| 07/13/2023 | Expense | | | -3.00 |
| 07/13/2023 | Expense | | TRAVELERS | -1,156.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/13/2023 | Expense | | Delaware Franchise Tax | -90.00 |
| 07/14/2023 | Expense | | Axos Bank | -160.00 |
| 07/14/2023 | Transfer | | | -3,100.00 |
| 07/18/2023 | Tax Payment | | PA Department of Revenue | -178.54 |
| 07/18/2023 | Tax Payment | | DC Treasurer | -2,009.55 |
| 07/18/2023 | Tax Payment | | Comptroller of Maryland | -1,005.81 |
| 07/18/2023 | Deposit | | | -6,700.00 |
| 07/18/2023 | Expense | | Atlassian | -737.98 |
| 07/18/2023 | Expense | | MG Trust | -538.46 |
| 07/18/2023 | Expense | | Human Interest Inc. | -258.64 |
| 07/18/2023 | Expense | | | -16.25 |
| 07/18/2023 | Expense | | | -0.57 |
| 07/18/2023 | Expense | | | -57.32 |
| 07/18/2023 | Expense | | | -77.42 |
| 07/18/2023 | Tax Payment | | IRS | -4,902.92 |
| 07/19/2023 | Expense | | | -24.27 |
| 07/19/2023 | Expense | | | -7.42 |
| 07/19/2023 | Expense | | | -234.99 |
| 07/19/2023 | Expense | | | -0.24 |
| 07/19/2023 | Expense | | PROJECT ALPHA TE JV | -1,078.00 |
| 07/19/2023 | Expense | | | -3.00 |
| 07/19/2023 | Expense | | | -9.08 |
| 07/19/2023 | Tax Payment | | DC DOES | -79.75 |
| 07/19/2023 | Tax Payment | | Office of Family Paid Leave | -342.98 |
| 07/19/2023 | Expense | | | -404.99 |
| 07/19/2023 | Expense | | United Airlines | -678.20 |
| 07/19/2023 | Expense | | | -0.09 |
| 07/19/2023 | Bill Payment | NTR8135287 | Karl Nickolaus Unterlechner | -1,923.08 |
| 07/20/2023 | Expense | | LYFT | -25.20 |
| 07/20/2023 | Expense | | LYFT | -29.26 |
| 07/20/2023 | Expense | | LYFT | -39.85 |
| 07/20/2023 | Expense | | Aircall | -284.91 |
| 07/20/2023 | Expense | | Aircall | -442.07 |
| 07/20/2023 | Expense | | Aircall | -470.32 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/20/2023 | Expense | | Adobe | -160.72 |
| 07/20/2023 | Journal | 1358 | | -1,750.00 |
| 07/20/2023 | Expense | | Aircall | -283.39 |
| 07/20/2023 | Journal | 1359 | | -57.75 |
| 07/20/2023 | Expense | | | -580.90 |
| 07/20/2023 | Expense | | eGauge Systems LLC | -5.72 |
| 07/20/2023 | Expense | | | -287.10 |
| 07/20/2023 | Expense | | | -54.46 |
| 07/20/2023 | Expense | | | -278.52 |
| 07/20/2023 | Expense | | | -18.67 |
| 07/20/2023 | Expense | | | -7.64 |
| 07/20/2023 | Expense | | Doordash | -52.90 |
| 07/20/2023 | Expense | | Aircall | -276.67 |
| 07/21/2023 | Bill Payment | | TRAVELERS | -273.34 |
| 07/21/2023 | Expense | | LYFT | -12.27 |
| 07/21/2023 | Expense | | Doordash | -54.57 |
| 07/24/2023 | Expense | | MG Trust | -538.46 |
| 07/24/2023 | Transfer | | | -6,710.00 |
| 07/24/2023 | Expense | | LYFT | -71.81 |
| 07/24/2023 | Expense | | Lucidchart | -223.79 |
| 07/24/2023 | Expense | | | -485.02 |
| 07/25/2023 | Expense | | | -27.07 |
| 07/25/2023 | Expense | | Slack | -158.61 |
| 07/25/2023 | Tax Payment | | IRS | -3,035.61 |
| 07/26/2023 | Expense | | LYFT | -23.30 |
| 07/27/2023 | Transfer | | | -6,675.28 |
| 07/27/2023 | Transfer | | | -1,532.79 |
| 07/27/2023 | Expense | | LYFT | -36.79 |
| 07/27/2023 | Expense | | HubSpot | -2,279.00 |
| 07/27/2023 | Expense | | LYFT | -12.50 |
| 07/27/2023 | Expense | | | -91.82 |
| 07/27/2023 | Expense | | | -29.74 |
| 07/27/2023 | Expense | | | -41.50 |
| 07/27/2023 | Expense | | | -1.65 |
| 07/27/2023 | Expense | | | -8.75 |
| 07/27/2023 | Expense | | | -16.39 |
| 07/28/2023 | Journal | 1363 | | -5,600.00 |
| 07/28/2023 | Expense | | MG Trust | -1,184.62 |
| 07/28/2023 | Expense | | | -3.00 |
| 07/28/2023 | Expense | | | -10.00 |
| 07/28/2023 | Expense | | | -3.00 |
| 07/28/2023 | Expense | | | -133.64 |
| 07/28/2023 | Journal | 1364 | | -3,229.93 |
| 07/28/2023 | Expense | | LYFT | -24.07 |
| 07/28/2023 | Journal | 1361 | | -14,984.30 |
| 07/28/2023 | Bill Payment | NTR8151489 | Catalina Gomez Barrera | -4,560.28 |
| 07/28/2023 | Bill Payment | NTR8151492 | Chris Power | -7,692.32 |
| 07/28/2023 | Bill Payment | Wire Transfer | Karl Nickolaus Unterlechner | -311.21 |
| 07/28/2023 | Bill Payment | NTR8152464 | Karl Nickolaus Unterlechner | -4,230.78 |
| 07/28/2023 | Expense | | LYFT | -15.13 |
| 07/30/2023 | Expense | | LYFT | -43.22 |
| 07/30/2023 | Expense | | LYFT | -29.61 |
| 07/30/2023 | Expense | | LYFT | -26.26 |
| 07/30/2023 | Expense | | LYFT | -11.99 |
| 07/30/2023 | Expense | | Citrix | -485.06 |
| 07/30/2023 | Expense | | | -148.19 |
| 07/30/2023 | Expense | | LYFT | -35.99 |
| 07/30/2023 | Expense | | | -25.29 |
| 07/30/2023 | Expense | | | -370.74 |
| 07/31/2023 | Expense | | | -25.84 |
| 07/31/2023 | Expense | | Whiteford, Taylor & Preston LLP | -62,408.31 |
| 07/31/2023 | Expense | | US Trustee | -2,473.05 |
| 07/31/2023 | Expense | | US Trustee | -2,599.94 |
| 07/31/2023 | Expense | | | -44.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2023 | Expense | | | 0.00 |
| 07/31/2023 | Bill Payment | | Karl Nickolaus Unterlechner | -1,923.08 |
| 07/31/2023 | Expense | | LYFT | -72.50 |
| 07/31/2023 | Tax Payment | | IRS | -299.19 |
| 07/31/2023 | Tax Payment | | IRS | -6,071.22 |
| 07/31/2023 | Tax Payment | | IRS | -442.41 |
| 07/31/2023 | Tax Payment | | PA Department of Revenue | -285.66 |

| Total | | | | -301,506.47 |
|-------|--|--|--|------------|

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/19/2023 | Journal | 1323 | | 535.62 |
| 06/30/2023 | Journal | 1337 | | 42,812.17 |
| 07/11/2023 | Deposit | | Edson Redball | 78,090.13 |
| 07/20/2023 | Journal | 1359 | | 79.75 |
| 07/21/2023 | Deposit | | | 225.30 |
| 07/26/2023 | Deposit | | Edson Redball | 84,703.32 |
| 07/31/2023 | Transfer | | | 211.67 |

| Total | | | | 206,657.96 |
|-------|--|--|--|------------|

**Additional Information**

Uncleared checks and payments as of 07/31/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/28/2023 | Tax Payment | | DC Treasurer | -2,452.82 |
| 07/31/2023 | Tax Payment | | Comptroller of Maryland | -401.07 |

| Total | | | | -2,853.89 |
|-------|--|--|--|------------|



Date  7/31/23          Page     1
Primary Account        890000102362

SAVESOLAR CORPORATION INC
 Debtor in Possession,
Case 23-00045-ELG, Checking
810 7TH STREET NE
WASHINGTON DC 20002

Account Title:          SAVESOLAR CORPORATION INC
                         Debtor in Possession,
                        Case 23-00045-ELG, Checking

| Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 890000102362 | Statement Dates  7/03/23 thru  7/31/23 | |
| Previous Balance | 97,863.47 | Days in the statement period | 29 |
|   4 Deposits/Credits | 163,230.42 | Avg Daily Ledger | 76,767.40 |
| 154 Checks/Debits | 257,672.20 | Avg Daily Collected | 76,767.40 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 3,421.69 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/11 | Wire Transfer Credit | 78,090.13 |
| | BEN S EDSON | |
| | 9649 EAGLE RIDGE DR | |
| | BETHESDA | |
| | 20817-3920 US MD | |
| | 20230711B6B7HU2R014344 | |
| | 20230711MMQFMP9N000370 | |
| | 07111735FTO3 | |
| 7/21 | POS CRE 0000 07/19/23 77438850 | 225.30 |
| | UNITED    0162312794 | |
| | 800-932-2732  TX C#9674 | |
| 7/26 | Wire Transfer Credit | 84,703.32 |
| | BEN S EDSON | |



Date  7/31/23          Page    2
Primary Account        890000102362

Commercial  Checking          890000102362   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 9649 EAGLE RIDGE DR | |
|      | BETHESDA | |
|      | 20817-3920 US MD | |
|      | 20230726B6B7HU1R010842 | |
|      | 20230726MMQFMP9N000196 | |
|      | 07261324FT03 | |
| 7/31 | From DDA *2354, To DDA *2362 | 211.67 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/03 | PAYMENT    Matrix Trust Co<br>CCD 021000022192870<br>SaveSolar Corporatio | 538.46- |
| 7/03 | Payables    Bill.com<br>CCD 021000021854507<br>SaveSolar | 777.24- |
| 7/03 | WEB PAY    DC GOVT HEALTH<br>CCD 091000019564147<br>SaveSolar Corporation | 1,525.76- |
| 7/05 | Human Inte Human Interest<br>CCD 091000014893869<br>SAVESOLAR CORPORATION | 23.17- |
| 7/05 | CF PREMIUM CAREFIRST BCBS<br>CCD 091000014345753<br>SAVESOLAR CORPORATION | 145.36- |
| 7/05 | Human Inte Human Interest<br>CCD 111000025187971<br>SAVESOLAR CORPORATION | 216.24- |
| 7/05 | Human Inte Human Interest<br>CCD 111000025188002<br>SAVESOLAR CORPORATION | 230.92- |
| 7/05 | BILLING    BILL.COM LLC<br>CCD 021000024091125<br>SaveSolar | 347.19- |
| 7/05 | industriou industriousoffic<br>WEB 111000025252220<br>SAVESOLAR CORPORATION<br>ST-Q9Z9U5E5E8S6 | 2,437.50- |



Date  7/31/23          Page      3
Primary Account        890000102362

Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/05 | From DDA *2362,To DDA *2354,Pa yroll | 6,706.90- |
| 7/05 | From DDA *2362,To DDA *2354,Pa yroll | 6,706.90- |
| 7/06 | Domestic Wire Transfer-DL Convera USA, LLC 026009593 6550205803 7979 E. Tufts Ave Suite 400 Denver, CO 80237, USA UNITED S Bank of America SC6928-NTR8109710 20230706MMQFMP9N000723 20230706B6B7HU2R016688 07061657FT03 | 1,926.08- |
| 7/06 | Domestic Wire Transfer-DL Karl Unterlechner 026009593 325047967001 514 Tennessee Ave NE Washington, DC 20002 UNITED ST BANK OF AMERICA, N Reimbursement for Soft.+Travel 20230706MMQFMP9N000670 20230706B6B7HU1R016216 07061634FT03 | 6,100.00- |
| 7/07 | Payables    Bill.com CCD 021000027944494 SaveSolar | 1,750.00- |
| 7/07 | USATAXPYMT IRS CCD 061036010016375 SAVESOLAR CORPORATION | 3,035.65- |
| 7/07 | Payables    Bill.com CCD 021000027903038 SaveSolar | 3,208.30- |
| 7/10 | DBT CRD 1213 07/08/23 20196656 HELIOSCOPE AURORASOLAR HTTPSWWW.HELI CA C#9674 | 159.00- |
| 7/10 | DBT CRD 1012 07/07/23 47458829 ZAPIER.COM/CHARGE | 73.50- |



Date  7/31/23        Page    4
Primary Account      890000102362

Commercial Checking        890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | ZAPIER.COM    CA C#9674 | |
| 7/10 | PAEMPLOYTX COMMWLTHOFPAPATH | 267.81- |
| | WEB 043000098835775 | |
| | SAVESOLAR CORPORATION | |
| | PATH5515155 | |
| | TXP*5515155      *WTH  *2306 | |
| | 30*T*0000026781*2*R* | |
| | *20230707*1304\ | |
| 7/10 | QBooks Onl INTUIT * | 334.96- |
| | CCD 021000023554616 | |
| | SAVESOLAR CORPORATION | |
| 7/10 | E-CHECK    Corp E Corp | 515.00- |
| | CCD 021000024579329 | |
| | SSC 116 IRVINGTON CANO | |
| 7/10 | E-CHECK    Corp E Corp | 515.00- |
| | CCD 021000024579331 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 515.00- |
| | CCD 021000024579332 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 515.00- |
| | CCD 021000024579333 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 515.00- |
| | CCD 021000024579341 | |
| | SaveSolar Corporation | |
| 7/10 | PAYMENT    Matrix Trust Co | 538.46- |
| | CCD 021000027466127 | |
| | SaveSolar Corporatio | |
| 7/10 | E-CHECK    Corp E Corp | 1,120.00- |
| | CCD 021000024579324 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 1,120.00- |
| | CCD 021000024579330 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 1,120.00- |
| | CCD 021000024579334 | |
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 1,120.00- |
| | CCD 021000024579337 | |



Date  7/31/23          Page     5
Primary Account        890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | SaveSolar Corporation | |
| 7/10 | E-CHECK    Corp E Corp | 1,120.00- |
| | CCD 021000024579339 | |
| | SaveSolar Corporation | |
| 7/11 | DBT CRD 0617 07/10/23 06772487 | 70.00- |
| | PartnerHelper LLC | |
| | 804-3003329   FL C#9674 | |
| 7/12 | DBT CRD 1809 07/11/23 33586702 | 327.40- |
| | GOOGLE*GSUITE SAVESOLA | |
| | CC GOOGLE.COM CA C#9674 | |
| 7/12 | USATAXPYMT IRS | 3,035.59- |
| | CCD 061036010019014 | |
| | SAVESOLAR CORPORATION | |
| 7/12 | From DDA *2362,To DDA *2354,To | 1.00- |
| |  cover the rest of payroll | |
| 7/12 | Domestic Wire Transfer-DL | 1,926.08- |
| | Convera USA, LLC | |
| | 026009593 | |
| | 6550205803 | |
| | 7979 E. Tufts Ave Suite 400 | |
| | Denver, CO 80237, USA UNITED S | |
| | Bank of America | |
| | SC6928-NTR8121401 | |
| | 20230712MMQFMP9N000589 | |
| | 20230712B6B7HU4R014416 | |
| | 07121625FT03 | |
| 7/12 | Domestic Wire Transfer-DL | 2,971.53- |
| | Convera USA, LLC | |
| | 026009593 | |
| | 6550205803 | |
| | 7979 E. Tufts Ave Suite 400 | |
| | Denver, CO 80237, USA UNITED S | |
| | Bank of America | |
| | SC6928-NTR8121396 | |
| | 20230712MMQFMP9N000587 | |
| | 20230712B6B7HU1R014137 | |
| | 07121625FT03 | |
| 7/12 | Domestic Wire Transfer-DL | 5,772.24- |
| | Convera USA, LLC | |



Date  7/31/23          Page      6
Primary Account        890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|  | 026009593 | |
|  | 6550205803 | |
|  | 7979 E. Tufts Ave Suite 400 | |
|  | Denver, CO 80237, USA UNITED S | |
|  | Bank of America | |
|  | SC6928-NTR8121360 | |
|  | 20230712MMQFMP9N000585 | |
|  | 20230712B6B7HU4R014415 | |
|  | 07121625FT03 | |
| 7/13 | POS DEB 2026 07/12/23 00484704 | 106.00- |
|  | Microsoft Corporation Leg | |
|  | MSFT * E0700BX76 | |
|  | REDMOND        WA C#9674 | |
| 7/13 | DBT CRD 2010 07/12/23 42170094 | 328.60- |
|  | FORMSTACK, LLC | |
|  | 800-8456697   IN C#9674 | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038648 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038651 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038652 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038653 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038656 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038657 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038660 | |
|  | SaveSolar Corporation | |
| 7/13 | E-CHECK    Corp E Corp | 90.00- |
|  | CCD 021000026038661 | |
|  | SaveSolar Corporation | |



Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/13 | E-CHECK     Corp E Corp<br>CCD 021000026038662<br>SaveSolar Corporation | 90.00- |
| 7/13 | E-CHECK     Corp E Corp<br>CCD 021000026038663<br>SaveSolar Corporation | 90.00- |
| 7/13 | E-CHECK     Corp E Corp<br>CCD 021000026038664<br>SaveSolar Corporation | 90.00- |
| 7/13 | Payables    Bill.com<br>CCD 021000021346870<br>SaveSolar | 327.53- |
| 7/13 | BUS INSUR   TRAVELERS<br>CCD 021000022463459<br>SAVESOLAR CORPORATION | 1,156.00- |
| 7/13 | Payables    Bill.com<br>CCD 021000021312056<br>SaveSolar | 1,750.00- |
| 7/13 | Domestic Wire Transfer-DL<br>Convera USA, LLC<br>026009593<br>6550205803<br>7979 E. Tufts Ave Suite 400<br>Denver, CO 80237, USA UNITED S<br>Bank of America<br>SC6928-NTR8121774<br>20230713MMQFMP9N000074<br>20230713B6B7HU2R006898<br>07131019FT03 | 4,248.45- |
| 7/13 | Domestic Wire Transfer-DL<br>Karl Unterlechner<br>026009593<br>325047967001<br>514 Tennessee Ave NE<br>Washington, DC 20002 UNITED ST<br>BANK OF AMERICA, N<br>Reimbursement for Business Ins<br>20230713MMQFMP9N000072<br>20230713B6B7HU3R006783<br>07131018FT03 | 17,863.53- |
| 7/14 | Account Analysis Charge | 160.00- |



Date   7/31/23          Page     8
Primary Account          890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/14 | From DDA *2362,To DDA *2354,Cover amounts for extra payroll | 3,100.00- |
| 7/18 | DBT CRD 0202 07/17/23 53641145 ATLASSIAN HTTPSWWW.ATLA CA C#9674 | 737.98- |
| 7/18 | DBT CRD 1830 07/17/23 46275972 EVOLVE BY HUDSON ST225 NASHVILLE    TN C#9674 | 16.25- |
| 7/18 | DBT CRD 1407 07/17/23 88714711 Live Payments Barangaroo    AU C#9674 | 57.32- |
| 7/18 | DBT CRD 1226 07/17/23 28192773 SQ *MISSION BAR & GRIL San Fransisco CA C#9674 | 77.42- |
| 7/18 | Int Fee 1139 07/18/23 88714711 Live Payments Barangaroo   OO C# 9674 | .57- |
| 7/18 | Human Inte Human Interest CCD 111000027769176 SAVESOLAR CORPORATION | 258.64- |
| 7/18 | PAYMENT   Matrix Trust Co CCD 021000027091903 SaveSolar Corporatio | 538.46- |
| 7/18 | USATAXPYMT IRS CCD 061036010010116 SAVESOLAR CORPORATION | 4,902.92- |
| 7/18 | From DDA *2362,To DDA *2354,Payroll | 6,700.00- |
| 7/19 | DBT CRD 0526 07/18/23 76161285 BONGO JAVA 303-3429000   TN C#9674 | 7.42- |
| 7/19 | DBT CRD 1822 07/17/23 41360822 WHSMITH SYDT1 PIER C MASCOT        AU C#9674 | 9.08- |
| 7/19 | DBT CRD 1504 07/17/23 22432058 AIRPORT RETAIL ENTER MELBOURNE    AU C#9674 | 24.27- |
| 7/19 | DBT CRD 1919 07/17/23 11418042 DRURY PLAZA HOTEL NASH | 234.99- |



Date  7/31/23          Page      9
Primary Account          890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | NASHVILLE      TN C#9674 | |
| 7/19 | DBT CRD 1836 07/17/23 49601281 | 404.99- |
| | SOUTHWES    5262479974 | |
| | 800-435-9792  TX C#9674 | |
| 7/19 | DBT CRD 0405 07/17/23 27405783 | 678.20- |
| | UNITED      0162312794 | |
| | 800-932-2732  TX C#9674 | |
| 7/19 | Int Fee 1136 07/19/23 41360822 | .09- |
| | WHSMITH SYDT1 PIER C | |
| | MASCOT      OO C# 9674 | |
| 7/19 | Int Fee 1136 07/19/23 22432058 | .24- |
| | AIRPORT RETAIL ENTER | |
| | MELBOURNE    OO C# 9674 | |
| 7/19 | PAEMPLOYTX COMMWLTHOFPAPATH | 178.54- |
| | WEB 043000091189681 | |
| | SAVESOLAR CORPORATION | |
| | PATH5663277 | |
| | TXP*5663277      *WTH  *2309 | |
| | 30*T*0000017854*3*R* | |
| |     *20230718*1304\ | |
| 7/19 | Domestic Wire Transfer-DL | 1,078.00- |
| | PROJECT ALPHA TE JV LLC | |
| | 026003379 | |
| | 81043910 | |
| | 810 7th Street NE | |
| | Washington, DC 20002 US | |
| | UNITED STATES | |
| | AMALGAMATED BANK | |
| | Reimbursement for Property Ins | |
| | 20230719MMQFMP9N000615 | |
| | 20230719B1Q8681C000190 | |
| | 07191659FTO3 | |
| 7/19 | Domestic Wire Transfer-DL | 1,926.08- |
| | Convera USA, LLC | |
| | 026009593 | |
| | 6550205803 | |
| | 7979 E. Tufts Ave Suite 400 | |
| | Denver, CO 80237, USA UNITED S | |



Date  7/31/23          Page    10
Primary Account        890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|  | Bank of America | |
|  | SC6928-NTR8135287 | |
|  | 20230719MMQFMP9N000611 | |
|  | 20230719B6B7HU3R014014 | |
|  | 07191657FT03 | |
| 7/20 | DBT CRD 1359 07/19/23 83624014 | 5.72- |
|  | EGAUGESYSTEMS | |
|  | HTTPSSTORE.EG CO C#9674 | |
| 7/20 | DBT CRD 1311 07/19/23 54722934 | 160.72- |
|  | ADOBE  *ACROPRO SUBS | |
|  | 408-536-6000   CA C#9674 | |
| 7/20 | DBT CRD 1629 07/19/23 73478647 | 274.54- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 1630 07/19/23 74252735 | 276.67- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 1629 07/19/23 73890894 | 283.39- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 1628 07/19/23 73288546 | 284.91- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 1628 07/19/23 72994751 | 442.07- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 1626 07/19/23 71849523 | 470.32- |
|  | CKO*aircall.io | |
|  | 888-240692    NY C#9674 | |
| 7/20 | DBT CRD 0552 07/18/23 91228916 | 7.64- |
|  | NEWSLINK C.08 | |
|  | NASHVILLE      TN C#9674 | |
| 7/20 | DBT CRD 0857 07/18/23 02699122 | 18.67- |
|  | HYATT REGENCY BETHESDA | |
|  | 3016571234     MD C#9674 | |
| 7/20 | DBT CRD 1801 07/19/23 29112799 | 25.20- |
|  | LYFT   *RIDE TUE 7PM | |
|  | LYFT.COM       CA C#9674 | |
| 7/20 | DBT CRD 1349 07/19/23 77924085 | 29.26- |
|  | LYFT   *RIDE WED 2PM | |



Date  7/31/23          Page    11
Primary Account        890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | LYFT.COM        CA C#9674 | |
| 7/20 | DBT CRD 1553 07/19/23 52162996 | 39.85- |
| | LYFT   *RIDE WED 4PM | |
| | LYFT.COM        CA C#9674 | |
| 7/20 | DBT CRD 0854 07/20/23 00622833 | 52.90- |
| | DOORDASH*TONYS PLACE | |
| | WWW.DOORDASH. CA C#9674 | |
| 7/20 | DBT CRD 2147 07/19/23 00476422 | 54.46- |
| | BIDWELL | |
| | WASHINGTON    DC C#9674 | |
| 7/20 | DBT CRD 0100 07/18/23 15489623 | 278.52- |
| | HYATT REGENCY BETHESDA | |
| | 3016571234    MD C#9674 | |
| 7/20 | DBT CRD 2101 07/19/23 73193265 | 287.10- |
| | BIDWELL | |
| | WASHINGTON    DC C#9674 | |
| 7/20 | DBT CRD 2022 07/20/23 49218409 | 580.90- |
| | BT DARU | |
| | 2025243960    DC C#9674 | |
| 7/20 | ESSP Tax    ESSP | 57.75- |
| | CCD 091000014131708 | |
| | 336022Save | |
| 7/20 | OPFL Tax    OPFL | 342.98- |
| | CCD 091000010238209 | |
| | OPFL | |
| 7/20 | Payables    Bill.com | 1,750.00- |
| | CCD 021000023277472 | |
| | SaveSolar | |
| 7/20 | PAYMENTS    DC-OTR-WEB-WTH | 2,009.55- |
| | CCD 091000014849994 | |
| | SAVESOLAR CORPORATION | |
| 7/21 | DBT CRD 1026 07/20/23 55841651 | 12.27- |
| | LYFT   *RIDE THU 11AM | |
| | LYFT.COM        CA C#9674 | |
| 7/21 | DBT CRD 0813 07/21/23 75841356 | 54.57- |
| | DD DOORDASH TONYSPLAC | |
| | 855-973-1040  CA C#9674 | |
| 7/21 | BUS INSUR  TRAVELERS | 273.34- |
| | CCD 021000023394065 | |
| | SAVESOLAR CORPORATION | |



Date  7/31/23          Page    12
Primary Account          890000102362

Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/21 | DIR DB RAD COMP OF MARYLAND<br>PPD 091000018305608<br>X | 1,005.81- |
| 7/24 | DBT CRD 1501 07/23/23 20673766<br>LUCIDCHART.COM/CHARGE<br>844-465-8243  UT C#9674 | 223.79- |
| 7/24 | DBT CRD 1139 07/21/23 99569013<br>LYFT   *RIDE THU 12PM<br>LYFT.COM    CA C#9674 | 71.81- |
| 7/24 | DBT CRD 1622 07/21/23 69721947<br>COPA    2300024019<br>COPAAIR.COM  FL C#9674 | 485.02- |
| 7/24 | PAYMENT   Matrix Trust Co<br>CCD 021000029229969<br>SaveSolar Corporatio | 538.46- |
| 7/24 | From DDA *2362,To DDA *2354 | 6,710.00- |
| 7/25 | DBT CRD 0615 07/24/23 05037770<br>SLACK TBOFHOXL7<br>HTTPSSLACK.CO CA C#9674 | 158.61- |
| 7/25 | PADLIUCCON UNEMP COMP EFT<br>CCD 043000098336448<br>UCEFT3202320230724<br>TXP*810851304    *UC000*2309<br>30*T*0000002707\ | 27.07- |
| 7/25 | USATAXPYMT IRS<br>CCD 061036010007850<br>SAVESOLAR CORPORATION | 3,035.61- |
| 7/26 | DBT CRD 0921 07/25/23 16907768<br>LYFT   *RIDE TUE 10AM<br>lyft.com    CA C#9674 | 23.30- |
| 7/27 | DBT CRD 1810 07/27/23 34311395<br>Hubspot Inc.<br>888-4827768   MA C#9674 | 2,279.00- |
| 7/27 | DBT CRD 1042 07/26/23 65325276<br>CCI US COURTHOUSE CAFE<br>WASHINGTON    DC C#9674 | 1.65- |
| 7/27 | DBT CRD 1018 07/26/23 51236648<br>CCI US COURTHOUSE CAFE<br>WASHINGTON    DC C#9674 | 8.75- |
| 7/27 | DBT CRD 1647 07/26/23 84243954<br>LYFT   *RIDE TUE 5PM | 12.50- |



Date   7/31/23          Page     13
Primary Account          890000102362

Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | LYFT.COM         CA C#9674 | |
| 7/27 | DBT CRD 0956 07/26/23 37617079<br>CCI US COURTHOUSE CAFE<br>WASHINGTON      DC C#9674 | 16.39- |
| 7/27 | DBT CRD 1201 07/25/23 12821560<br>Fresca Taqueria (Cashi<br>Washington      DC C#9674 | 29.74- |
| 7/27 | DBT CRD 0857 07/26/23 02685956<br>LYFT   *RIDE WED 9AM<br>LYFT.COM         CA C#9674 | 36.79- |
| 7/27 | DBT CRD 1835 07/26/23 49272642<br>CURB WASH DC TAXI<br>QUEENS          NY C#9674 | 41.50- |
| 7/27 | DBT CRD 2103 07/26/23 74330398<br>TST* LOS TOLTECOS - DU<br>ALEXANDRIA      VA C#9674 | 91.82- |
| 7/27 | From DDA *2362,To DDA *2354 | 1,532.79- |
| 7/27 | From DDA *2362,To DDA *2354 | 6,675.28- |
| 7/28 | DBT CRD 1826 07/28/23 43849637<br>LYFT   *RIDE THU 7PM<br>LYFT.COM         CA C#9674 | 15.13- |
| 7/28 | DBT CRD 0642 07/27/23 21341434<br>LYFT   *RIDE THU 7AM<br>LYFT.COM         CA C#9674 | 24.07- |
| 7/28 | DBT CRD 1157 07/27/23 10570812<br>Fresca Taqueria (Cashi<br>Washington      DC C#9674 | 133.64- |
| 7/28 | USATAXPYMT IRS<br>CCD 061036010030567<br>SAVESOLAR CORPORATION | 442.41- |
| 7/28 | Payables   Bill.com<br>CCD 021000027588312<br>SaveSolar | 3,229.93- |
| 7/28 | Payables   Bill.com<br>CCD 021000027715456<br>SaveSolar | 5,600.00- |
| 7/28 | USATAXPYMT IRS<br>CCD 061036010030147<br>SAVESOLAR CORPORATION | 6,071.22- |
| 7/28 | Payables   Bill.com<br>CCD 021000027750826 | 14,984.30- |



Date  7/31/23          Page    14
Primary Account        890000102362

Commercial Checking          890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | SaveSolar | |
| 7/28 | Domestic Wire Transfer-DL<br>Karl Unterlechner<br>026009593<br>325047967001<br>514 Tennessee Ave NE<br>Washington, DC 20002 UNITED ST<br>BANK OF AMERICA, N<br>Reimbursement<br>20230728MMQFMP9N000046<br>20230728B6B7HU1R005616<br>07280947FT03 | 311.21- |
| 7/28 | Domestic Wire Transfer-DL<br>Matrix Trust Company<br>021000021<br>886273556<br>270 Park Ave.<br>NY, NY, 10017 UNITED STATES<br>JPMORGAN CHASE BAN<br>TPA 000406, 07C6FCJL<br>20230728MMQFMP9N000269<br>20230728B1QGC01R060316<br>07281248FT03 | 1,184.62- |
| 7/28 | Domestic Wire Transfer-DL<br>Convera USA, LLC<br>026009593<br>6550205803<br>7979 E. Tufts Ave Suite 400<br>Denver, CO 80237, USA UNITED S<br>Bank of America<br>SC6928-NTR8152464<br>20230728MMQFMP9N000267<br>20230728B6B7HU3R010583<br>07281248FT03 | 4,233.78- |
| 7/28 | Domestic Wire Transfer-DL<br>Convera USA, LLC<br>026009593<br>6550205803<br>7979 E. Tufts Ave Suite 400<br>Denver, CO 80237, USA UNITED S | 4,570.28- |



Date  7/31/23          Page    15
Primary Account        890000102362

Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | Bank of America<br>SC6928-NTR8151489<br>20230728MMQFMP9N000050<br>20230728B6B7HU1R005621<br>07280947FT03 | |
| 7/28 | Domestic Wire Transfer-DL<br>Convera USA, LLC<br>026009593<br>6550205803<br>7979 E. Tufts Ave Suite 400<br>Denver, CO 80237, USA UNITED S<br>Bank of America<br>SC6928-NTR8151492<br>20230728MMQFMP9N000048<br>20230728B6B7HU1R005618<br>07280947FT03 | 7,695.32- |
| 7/31 | DBT CRD 0253 07/28/23 83869022<br>Citrix Systems, Inc.<br>800-4248749    FL C#9674 | 485.06- |
| 7/31 | DBT CRD 0105 07/30/23 19458709<br>TST* Tastes on the Fly<br>San Mateo      CA C#9674 | 5.46- |
| 7/31 | DBT CRD 1100 07/29/23 76535052<br>LYFT  *RIDE SAT 12PM<br>LYFT.COM      CA C#9674 | 11.99- |
| 7/31 | DBT CRD 0918 07/29/23 14878900<br>DD DOORDASH TONYSPLAC<br>855-973-1040  CA C#9674 | 25.29- |
| 7/31 | DBT CRD 2343 07/30/23 70044094<br>THE NEW STAND G44 SFO<br>SAN FRANCISCO CA C#9674 | 25.84- |
| 7/31 | DBT CRD 0749 07/29/23 61540150<br>LYFT  *RIDE FRI 8AM<br>LYFT.COM      CA C#9674 | 26.26- |
| 7/31 | DBT CRD 2054 07/29/23 68404218<br>LYFT  *RIDE FRI 9PM<br>LYFT.COM      CA C#9674 | 29.61- |
| 7/31 | DBT CRD 2120 07/28/23 84389423<br>LYFT  *RIDE THU 10PM<br>LYFT.COM      CA C#9674 | 43.22- |



Date  7/31/23          Page    16
Primary Account        890000102362

Commercial Checking        890000102362   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/31 | DBT CRD 0056 07/30/23 13654513<br>TST* MUSTARDS GRIL<br>SAN MATEO    CA C#9674 | 44.84- |
| 7/31 | DBT CRD 1419 07/30/23 95779304<br>LYFT   *RIDE SAT 3PM<br>LYFT.COM    CA C#9674 | 72.50- |
| 7/31 | DBT CRD 1254 07/28/23 44766824<br>Fresca Taqueria (Cashi<br>Washington   DC C#9674 | 148.19- |
| 7/31 | PAEMPLOYTX COMMWLTHOFPAPATH<br>WEB 043000096644078<br>SAVESOLAR CORPORATION<br>PATH5880702<br>TXP*5880702        *WTH  *2309<br>30*T*0000028566*3*R*<br>   *20230728*1304\ | 285.66- |
| 7/31 | USATAXPYMT IRS<br>CCD 061036010017494<br>SAVESOLAR CORPORATION | 299.19- |
| 7/31 | PAYMENT    QUARTERLY FEE<br>CCD 041036041637924<br>SAVESOLAR CORPORATION | 2,473.05- |
| 7/31 | PAYMENT    QUARTERLY FEE<br>CCD 041036041694929<br>SAVESOLAR CORPORATION | 2,599.94- |
| 7/31 | Domestic Wire Transfer-DL<br>Karl Unterlechner<br>026009593<br>325047967001<br>514 Tennessee Ave NE<br>Washington, DC 20002 UNITED ST<br>BANK OF AMERICA, N<br>Pay Period 05/15/2023-05/19/20<br>20230731MMQFMP9N000465<br>20230731B6B7HU2R015393<br>07311511FTO3 | 1,923.08- |
| 7/31 | Domestic Wire Transfer-DL<br>Whiteford, Taylor & Preston<br>121000248<br>2000026604488 | 62,408.31- |



Date  7/31/23          Page    17
Primary Account      890000102362

Commercial Checking          890000102362    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | 420 Montgomery Street | |
|      | San Francisco, CA  94104 | |
|      | UNITED STATES | |
|      | WELLS FARGO BANK, | |
|      | SaveSolar Remaining Funds | |
|      | 20230731MMQFMP9N000678 | |
|      | 20230731I1B7032R037288 | |
|      | 0731170OFT03 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/03 | 95,022.01 | 7/13 | 89,855.25 | 7/25 | 48,659.61 |
| 7/05 | 78,207.83 | 7/14 | 86,595.25 | 7/26 | 133,339.63 |
| 7/06 | 70,181.75 | 7/18 | 73,305.69 | 7/27 | 122,613.42 |
| 7/07 | 62,187.80 | 7/19 | 68,763.79 | 7/28 | 74,117.51 |
| 7/10 | 52,639.07 | 7/20 | 61,030.67 | 7/31 | 3,421.69 |
| 7/11 | 130,659.20 | 7/21 | 59,909.98 | | |
| 7/12 | 116,625.36 | 7/24 | 51,880.90 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC   EQUAL HOUSING LENDER

SaveSolar

**100062 (2354) DIP - SAVESOLAR CORPORATION INC, Period Ending 07/31/2023**

**RECONCILIATION REPORT**

Reconciled on: 07/31/2023

Reconciled by: Erika Londono

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.09 |
| Checks and payments cleared (37) | -38,132.96 |
| Deposits and other credits cleared (8) | 38,132.87 |
| Statement ending balance | 0.00 |
| | |
| Uncleared transactions as of 07/31/2023 | 0.00 |
| Register balance as of 07/31/2023 | 0.00 |

**Details**

Checks and payments cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2023 | Payroll Check | DD | Samuel F Goldstein | -1,360.48 |
| 07/07/2023 | Payroll Check | DD | Elie Hegbe | -780.15 |
| 07/07/2023 | Payroll Check | DD | Elicia A Yoffee | -836.18 |
| 07/07/2023 | Payroll Check | DD | Thomas J Cox | -1,888.79 |
| 07/07/2023 | Payroll Check | DD | Karl N Unterlechner | -399.37 |
| 07/07/2023 | Payroll Check | DD | Bronson Bast | -1,442.04 |
| 07/14/2023 | Payroll Check | DD | Samuel F Goldstein | -3,092.20 |
| 07/14/2023 | Payroll Check | DD | Thomas J Cox | -1,888.78 |
| 07/14/2023 | Payroll Check | DD | Bronson Bast | -1,442.05 |
| 07/14/2023 | Payroll Check | DD | Elicia A Yoffee | -836.18 |
| 07/14/2023 | Payroll Check | DD | Karl N Unterlechner | -399.37 |
| 07/14/2023 | Payroll Check | DD | Samuel F Goldstein | -1,360.49 |
| 07/14/2023 | Payroll Check | DD | Elie Hegbe | -780.16 |
| 07/21/2023 | Payroll Check | DD | Thomas J Cox | -1,888.78 |
| 07/21/2023 | Payroll Check | DD | Elicia A Yoffee | -836.17 |
| 07/21/2023 | Payroll Check | DD | Bronson Bast | -1,442.04 |
| 07/21/2023 | Payroll Check | DD | Karl N Unterlechner | -399.38 |
| 07/21/2023 | Payroll Check | DD | Samuel F Goldstein | -1,360.48 |
| 07/21/2023 | Payroll Check | DD | Elie Hegbe | -780.15 |
| 07/28/2023 | Payroll Check | DD | Elicia A Yoffee | -836.18 |
| 07/28/2023 | Payroll Check | DD | Elie Hegbe | -780.15 |
| 07/28/2023 | Payroll Check | DD | Thomas J Cox | -1,861.71 |
| 07/28/2023 | Payroll Check | DD | Bronson Bast | -1,442.04 |
| 07/28/2023 | Payroll Check | DD | Karl N Unterlechner | -399.37 |
| 07/28/2023 | Payroll Check | DD | Samuel F Goldstein | -1,360.48 |
| 07/31/2023 | Payroll Check | DD | Thomas J Cox | -365.02 |
| 07/31/2023 | Payroll Check | DD | Samuel F Goldstein | -342.38 |
| 07/31/2023 | Payroll Check | DD | Karl N Unterlechner | -84.95 |
| 07/31/2023 | Payroll Check | DD | Elie Hegbe | -181.15 |
| 07/31/2023 | Payroll Check | DD | Bronson Bast | -347.62 |
| 07/31/2023 | Transfer | | | -211.67 |
| 07/31/2023 | Payroll Check | DD | Elie Hegbe | -780.15 |
| 07/31/2023 | Payroll Check | DD | Elicia A Yoffee | -836.18 |
| 07/31/2023 | Payroll Check | DD | Karl N Unterlechner | -399.36 |
| 07/31/2023 | Payroll Check | DD | Samuel F Goldstein | -1,360.48 |
| 07/31/2023 | Payroll Check | DD | Bronson Bast | -1,442.05 |
| 07/31/2023 | Payroll Check | DD | Thomas J Cox | -1,888.78 |

| Total | | | | -38,132.96 |
|---|---|---|---|---|

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/05/2023 | Expense | | | 6,706.90 |
| 07/05/2023 | Expense | | | 6,706.90 |
| 07/12/2023 | Transfer | | | 1.00 |
| 07/14/2023 | Transfer | | | 3,100.00 |
| 07/18/2023 | Deposit | | | 6,700.00 |
| 07/24/2023 | Transfer | | | 6,710.00 |
| 07/27/2023 | Transfer | | | 1,532.79 |
| 07/27/2023 | Transfer | | | 6,675.28 |
| Total | | | | 38,132.87 |

**Additional Information**

Uncleared checks and payments as of 07/31/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2023 | Journal | BILL 04-04-23 AP pAV7 | | -0.01 |
| 04/30/2023 | Journal | 1281 | | -5,808.74 |
| 05/31/2023 | Journal | 1307 | | -6,556.13 |
| 06/30/2023 | Journal | 1337 | | -6,707.31 |
| Total | | | | -19,072.19 |

Uncleared deposits and other credits as of 07/31/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2023 | Journal | BILL 04-04-23 AP pAV7 | | 0.01 |
| 04/30/2023 | Journal | 1281 | | 5,808.74 |
| 05/31/2023 | Journal | 1307 | | 6,556.13 |
| 06/30/2023 | Journal | 1337 | | 6,707.31 |
| 07/20/2023 | Tax Payment | | VA Department of Taxation | 0.00 |
| Total | | | | 19,072.19 |



Date  7/31/23          Page    1
Primary Account        890000102354

SAVESOLAR CORPORATION INC
Debtor in Possession,
Case 23-00045-ELG, Payroll
810 7TH STREET NE
WASHINGTON DC 20002

Account Title:              SAVESOLAR CORPORATION INC
                           Debtor in Possession,
                           Case 23-00045-ELG, Payroll

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 890000102354 | Statement Dates  7/03/23 thru  7/31/23 | |
| Previous Balance | .09 | Days in the statement period | 29 |
| 8 Deposits/Credits | 38,132.87 | Avg Daily Ledger | 5,300.60 |
| 37 Checks/Debits | 38,132.96 | Avg Daily Collected | 5,300.60 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/05 | From DDA *2362,To DDA *2354,Payroll | 6,706.90 |
| 7/05 | From DDA *2362,To DDA *2354,Payroll | 6,706.90 |
| 7/12 | From DDA *2362,To DDA *2354,To cover the rest of payroll | 1.00 |
| 7/14 | From DDA *2362,To DDA *2354,Cover amounts for extra payroll | 3,100.00 |
| 7/18 | From DDA *2362,To DDA *2354,Payroll | 6,700.00 |
| 7/24 | From DDA *2362,To DDA *2354 | 6,710.00 |
| 7/27 | From DDA *2362,To DDA *2354 | 1,532.79 |
| 7/27 | From DDA *2362,To DDA *2354 | 6,675.28 |



```
                                          Date   7/31/23          Page      2
                                          Primary Account         890000102354
```

Commercial  Checking                 890000102354   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393169<br>SAVESOLAR | 399.37- |
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393170<br>SAVESOLAR | 780.15- |
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393171<br>SAVESOLAR | 836.18- |
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393172<br>SAVESOLAR | 1,360.48- |
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393173<br>SAVESOLAR | 1,442.04- |
| 7/07 | PAYROLL      PAYROLL<br>CCD 111000021393174<br>SAVESOLAR | 1,888.79- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273420<br>SAVESOLAR | 399.37- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273421<br>SAVESOLAR | 780.16- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273422<br>SAVESOLAR | 836.18- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273423<br>SAVESOLAR | 1,360.49- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273424<br>SAVESOLAR | 1,442.05- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273425<br>SAVESOLAR | 1,888.78- |
| 7/14 | PAYROLL      PAYROLL<br>CCD 111000022273426 | 3,092.20- |



```
Date   7/31/23           Page      3
Primary Account          890000102354
```

Commercial Checking                    890000102354    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396724 | 399.38- |
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396725 | 780.15- |
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396726 | 836.17- |
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396727 | 1,360.48- |
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396728 | 1,442.04- |
| | SAVESOLAR | |
| 7/21 | PAYROLL    PAYROLL<br>CCD 111000023396729 | 1,888.78- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787365 | 399.37- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787366 | 780.15- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787367 | 836.18- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787368 | 1,360.48- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787369 | 1,442.04- |
| | SAVESOLAR | |
| 7/28 | PAYROLL    PAYROLL<br>CCD 111000024787370 | 1,861.71- |
| | SAVESOLAR | |
| 7/31 | PAYROLL    PAYROLL<br>CCD 111000020028336 | 84.95- |
| | SAVESOLAR | |



Date  7/31/23          Page      4
Primary Account        890000102354

Commercial Checking              890000102354   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028337<br>SAVESOLAR | 181.15- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028338<br>SAVESOLAR | 342.38- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028339<br>SAVESOLAR | 347.62- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028340<br>SAVESOLAR | 365.02- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028341<br>SAVESOLAR | 399.36- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028342<br>SAVESOLAR | 780.15- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028343<br>SAVESOLAR | 836.18- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028344<br>SAVESOLAR | 1,360.48- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028345<br>SAVESOLAR | 1,442.05- |
| 7/31 | PAYROLL      PAYROLL<br>CCD 111000020028346<br>SAVESOLAR | 1,888.78- |
| 7/31 | From DDA *2354, To DDA *2362 | 211.67- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/03 | .09 | 7/14 | 8.65 | 7/27 | 14,919.72 |
| 7/05 | 13,413.89 | 7/18 | 6,708.65 | 7/28 | 8,239.79 |
| 7/07 | 6,706.88 | 7/21 | 1.65 | 7/31 | .00 |
| 7/12 | 6,707.88 | 7/24 | 6,711.65 | | |



Date  7/31/23          Page      5
Primary Account      890000102354

Commercial  Checking                 890000102354    (Continued)

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC      EQUAL HOUSING LENDER

Matter Trust Balance

**Trust Transactions**

Trust Account: W99
Matter: 104802.00401
Intended Use: General
Intended Use Detail:

Currency Code: USD
Client: 104802    SAVESOLAR CORPORATION, INC.

SAVESOLAR CORPORATION
General

| Rcpt Date | Disb Date | Amount | Balance | Disb Doc / Rcpt Doc | Received From / Paid To / Drawn By | Comment / Narrative | Rcpt Index / Rcpt Num | Disb Index / Chk Num | Transfer Index | Adj Index / Adj Num | Transaction Type | Clear Date | Reversed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | | 13.69 | 13.69 | | SSC SUBSCRIBER SERVICES --- / --- | DEPOSIT FROM SSC SUBSCRIBER.......... SETTLEMENT PROCEEDS DEPOSIT FROM SSC SUBSCRIBER.......... SETTLEMENT PROCEEDS | 48490 --- | | | | WIRE | 8/1/2023 | ☐ |
| | | 62,408.31 | 62,422.00 | | | DEPOSIT FROM SAVESOLAR........ SETTLEMENT PROCEEDS..... RECEIVED 7/31/23 DEPOSIT FROM SAVESOLAR........ SETTLEMENT PROCEEDS..... RECEIVED 7/31/23 | | | 3361 | | Transfer | 7/31/2023 | ☐ |
| | 8/17/2023 | -734.37 | 61,687.63 | WIRE081723 | --- SAVESOLAR CORPORATION, INC. / --- | PARTIAL RETURN OF FUNDS PREVIOUSLY TRANSFERRED TO WHITEFORD CLIENT TRUST ACCOUNT TO PERMIT PAYMENT OF EMPLOYMENTS TAXES | | 67769 WIRE081723 | | | DISB | 8/17/2023 | ☐ |