**<u>Exhibit A</u>**

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
                                        PROFORMA NUMBER: 1665767        LAST DATE BILLED

CLIENT 104802           SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION                     C/O ALEXANDER WINN
CASE ID                                                               810 7TH STREET, N.E.
                                                                      WASHINGTON, DC 20002

INVOICE NUMBER _____   INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801873 | 02/02/23 | | COORDINATE CHAPTER 11 FILING PROCEDURES WITH B ENGLANDER | | | .40 | 01105 | KGM | 166.00 | 166.00 |
| 16805815 | 02/02/23 | | REVIEW AND REVISE PETITIONS, AND SUPERVISE FILING RE SAME (9.5) | | | 9.50 | 01668 | BFE | 7,410.00 | 7,576.00 |
| 16805818 | 02/02/23 | | WORK ON FIRST DAY MOTIONS AND POST-FILING TASKS (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 10,306.00 |
| 16842389 | 02/03/23 | | FINALIZE, REVIEW AND COORDINATE FILING OF PETITIONS (2.4); WORK ON FIRST DAY MOTIONS (4.0); MULTIPLE CLIENT CONFS/CALLS RE TASKS AND STRATEGY (1.2) | | | 7.60 | 01668 | BFE | 5,928.00 | 16,234.00 |
| 16813538 | 02/04/23 | | CONFER WITH KARL REGARDING AFFIDAVIT. | | | .30 | 01941 | SEL | 162.00 | 16,396.00 |
| 16806231 | 02/05/23 | | WORK ON FIRST DAY MOTIONS, EXHIBITS (4.9); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, RE BUDGET, EMPLOYEE ISSUES, MOTIONS (1.8); TELS. AND E-MAILS S. LUTTRELL RE STATUS AND STRATEGY, FIRST DAY MOTIONS (.3); E-MAILS K. UNTERLECHNER, C. BOLIVAR, RE FIRST DAY MOTIONS AND EXHIBITS (.8) | | | 7.80 | 01668 | BFE | 6,084.00 | 22,480.00 |
| 16813547 | 02/05/23 | | DRAFT DEBTOR AFFIDAVIT. REVIEW DRAFTS FROM K. UNTERLECHNER REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING FIRST DAY MOTIONS. REVIEW AND COMMENT ON SAME. EMAILS WITH K. UNTERLECHNER REGARDING CASH COLLATERAL BUDGET AND FIRST DAY MOTIONS. | | | 3.50 | 01941 | SEL | 1,890.00 | 24,370.00 |
| 16806229 | 02/06/23 | | REVIEW AND REVISE FIRST DAY MOTIONS, BANK ACCOUNT MOTION (3.5); E-MAILS AND TELS. J. HA RE FIRST DAY MOTIONS (.4); E-MAILS D. TABAKIN RE HEARING (.1); TELS. AND E-MAILS S. LUTTRELL RE AFFIDAVIT, CREDITOR COMMUNICATIONS (.5); E-MAILS K. UNTERLECHNER RE CREDITOR COMMUNICATIONS (.1); REVIEW TASKS AND E-MAIL WTP TEAM RE CALENDAR ITEMS AND TASKS (.7) | | | 5.30 | 01668 | BFE | 4,134.00 | 28,504.00 |
| 16807882 | 02/06/23 | | REVIEW, REVISE AND FINALIZE ALL FIRST DAY MOTIONS | | | 3.00 | 02023 | JWH | 1,350.00 | 29,854.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                      DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:34 PM
                                                      PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

```
CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (1.7); EMAILS AND CALLS W/ B. ENGLANDER REGARDING THE SAME (.3); CONFER W/ T. WHITT RE: SERVICE OF THE SAME (.1); EMAILS AND CALLS W/ T. WHITT RE: MASTER SERVICE LIST (.2); REVIEW COMPLEX CASE PROCEDURES IN D.C. FOR COMPLIANCE (.3); E-FILE ALL FIRST DAY MOTIONS (.4). | | | | | | | |
| 16807887 | 02/06/23 | | REVISE AND SUBMIT ORDER ON EXHIBITED MOTION ON FIRST DAY HEARING. | | | .30 | 02023 | JWH | 135.00 | 29,989.00 |
| 17289559 | 02/06/23 | | EMAILS WITH B. ENGLANDER REGARDING U.S. TRUSTEE DOCUMENT REQUESTS. CONTINUE WORK ON DEBTOR'S AFFIDAVIT. | | | 3.00 | 01941 | SEL | 1,620.00 | 31,609.00 |
| 16807627 | 02/07/23 | | REVIEW AND REVISE FIRST DAY DECLARATION, INCLUDING REVIEW OF RELEVANT DOCUMENTS (3.8); TELS. AND E-MAILS S. LUTTRELL RE DECLARATION, DEBT STRUCTURE AND CASE STATUS (.6); TEL. AND E-MAILS K. EUSTIS RE FIRST DAY MOTIONS (.7); TELS. AND E-MAILS J. HA RE FIRST DAY MOTIONS (.5) | | | 5.80 | 01668 | BFE | 4,524.00 | 36,133.00 |
| 16807871 | 02/07/23 | | EMAIL W/ COURTROOM DEPUTY RE: UPCOMING FIRST DAY HEARING. | | | .10 | 02023 | JWH | 45.00 | 36,178.00 |
| 16807872 | 02/07/23 | | REVIEW ORDER GRANTING MOTION TO EXPEDITE HEARING ON FIRST DAY MOTIONS, AND COORDINATE W/ T. WHITT RE: SERVICE OF THE SAME. | | | .30 | 02023 | JWH | 135.00 | 36,313.00 |
| 16807873 | 02/07/23 | | REVIEW LOCAL RULES RE: MOTION TO EXPEDITE HEARING AND SHORTEN NOTICE PERIOD. | | | .30 | 02023 | JWH | 135.00 | 36,448.00 |
| 16807875 | 02/07/23 | | CONFER W/ T. WHITT RE: PREPARATION FOR FIRST DAY HEARING. | | | .30 | 02023 | JWH | 135.00 | 36,583.00 |
| 16807876 | 02/07/23 | | EMAIL DEBTOR REPRESENTATIVES RE: FIRST DAY HEARING, PROCEDURAL ISSUES, AND ZOOM. | | | .40 | 02023 | JWH | 180.00 | 36,763.00 |
| 16807877 | 02/07/23 | | REVIEW DRAFT OF FIRST-DAY DECLARATION. | | | .50 | 02023 | JWH | 225.00 | 36,988.00 |
| 16807881 | 02/07/23 | | REVIEW EMAIL CORRESPONDENCES RE: FIRST DAY HEARING, MOTIONS, AND PREPARATION. | | | .40 | 02023 | JWH | 180.00 | 37,168.00 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 08/31/23 | |
|---|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
PROFORMA NUMBER: 1665767       LAST DATE BILLED

CLIENT 104802                SAVESOLAR CORPORATION, INC.
MATTER 00100                JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17289560 | 02/07/23 | | DRAFT REVISIONS TO AFFIDAVIT. CONFER WITH K. UNTERLECHNER AND B. ENGLANDER REGARDING SAME. | | | 2.00 | 01941 | SEL | 1,080.00 | 38,248.00 |
| 16809732 | 02/08/23 | | REVIEW K. UNTERLECHNER MARK UP OF DECLARATION AND EDIT SAME (1.5); REVISE AND EDIT FIRST DAY ORDERS (2.0); E-MAILS COUNSEL RE FIRST DAY ORDERS (.2); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, S. LUTTRELL RE PREPARATION FOR FIRST DAY HEARING (1.9); TELS. S. LUTTRELL RE INDUSTRY AND COMPANY BACKGROUND (1.8); PREPARATION RE HEARING (2.5) | | | 8.90 | 01668 | BFE | 6,942.00 | 45,190.00 |
| 16813074 | 02/08/23 | | CONFER W/ T. WHITT AND S. JOHNSON RE: PREPARATION FOR FIRST DAY HEARING. | | | 1.20 | 02023 | JWH | 540.00 | 45,730.00 |
| 16813076 | 02/08/23 | | PREPARE PROPOSED AGENDA FOR FIRST DAY. | | | 1.10 | 02023 | JWH | 495.00 | 46,225.00 |
| 16813077 | 02/08/23 | | REVISE PROPOSED HEARING AGENDA FOR FIRST DAY HEARING AND EMAIL REVISED VERSION TO B. ENGLANDER. | | | .50 | 02023 | JWH | 225.00 | 46,450.00 |
| 17279363 | 02/08/23 | | PREPARE MATERIALS FOR BANKRUPTCY FILING FOR SAVESOLAR CORPORATION AND SAVESOLAR ALPHA HOLDCO | | | 2.40 | 01941 | SEL | 1,296.00 | 47,746.00 |
| 16811440 | 02/09/23 | | PREPARE RE FIRST DAY HEARING (3.0); ATTEND HEARING (1.8); CONF. S. LUTTRELL RE STRATEGY (.6); TEL. K. MCCRUDEN RE IDI PREPARATION (.4); REVIEW AND REVISE ORDERS, AND CONFS. J. HA RE SAME (.9) | | | 6.70 | 01668 | BFE | 5,226.00 | 52,972.00 |
| 16812459 | 02/09/23 | | ATTEND THE FIRST DAY HEARING. | | | 2.00 | 02023 | JWH | 900.00 | 53,872.00 |
| 16812460 | 02/09/23 | | PREPARE FOR UPCOMING FIRST DAY MOTIONS HEARING AND CONFER W/ B. ENGLANDER REGARDING THE SAME. | | | 1.20 | 02023 | JWH | 540.00 | 54,412.00 |
| 16813080 | 02/10/23 | | REVISE AND EDIT PROPOSED ORDERS ON FIRST DAY MOTION (3.8); CONFER W/ B. ENGLANDER REGARDING THE SAME (.5); REVIEW, FINALIZE AND E-FILE ALL ORDERS (1.1). | | | 5.40 | 02023 | JWH | 2,430.00 | 56,842.00 |
| 16815915 | 02/10/23 | | REVIEW AND REVISE FIRST DAY ORDERS, AND TELS. AND EMAILS J. HA, COUNSEL, RE SAME (1.9); TEL. K | | | 2.50 | 01668 | BFE | 1,950.00 | 58,792.00 |

```
**************************************************************************************************Page 4 of (21)
                                     WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:34 PM
                                     PROFORMA NUMBER: 1665767      LAST DATE BILLED
```

| | | | | | | |
|---|---|---|---|---|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. | | | | | |
| MATTER 00100 | JOINT-CASE ADMINISTRATION | | | | | |
| CASE ID | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EUSTIS RE BANK ACCOUNT MOTION AND UST FEES (.2); TELS. K. UNTERLECHNER RE CASE STATUS AND ISSUES (.4) | | | | | | | |
| 16817941 | 02/13/23 | | PREPARE AND FINALIZE, AND E-FILE NOTICE OF FILING OF MASTER SERVICE LIST; CONFER W/ T. WHITT REGARDING THE SAME. | | | .50 | 02023 | JWH | 225.00 | 59,017.00 |
| 16822747 | 02/15/23 | | REVIEW AND UPDATE CASE TASK LIST | | | .10 | 01668 | BFE | 78.00 | 59,095.00 |
| 16826715 | 02/16/23 | | TEAMS MEETING K. MCCRUDEN, T. WHITT, RE CALENDARING, SCHEDULES, SOFAS AND TASKS (.5); TEL. S. LUTTRELL RE DCSEU AND CASE TASKS (.6) | | | 1.10 | 01668 | BFE | 858.00 | 59,953.00 |
| 16831065 | 02/16/23 | | TEAMS MEETING PREPARATION - RESCHEDULED FOR 2/17/23 | | | .60 | 01105 | KGM | 249.00 | 60,202.00 |
| 16831066 | 02/16/23 | | E-FILE ADDRESS UPDATE LIST AND CERTIFICATE OF SERVICE | | | .80 | 01105 | KGM | 332.00 | 60,534.00 |
| 16831071 | 02/16/23 | | RESEARCH OPTIONS FOR EFILING ADDRESS CHANGE NOTICE IN SAVESOLAR ALPHA HOLDCO CASE. | | | .30 | 01105 | KGM | 124.50 | 60,658.50 |
| 16831072 | 02/16/23 | | REVISE SCHEDULES AND SOFA WITH UPDATED DATA | | | 1.10 | 01105 | KGM | 456.50 | 61,115.00 |
| 16829806 | 02/17/23 | | E-MAILS T. WHITT RE CREDITOR ADDRESS UPDATE (.1); TEL. AND E-MAILS K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.4); TELS. S. LUTTRELL RE CASE STATUS AND ISSUES (.4) | | | .90 | 01668 | BFE | 702.00 | 61,817.00 |
| 16833928 | 02/17/23 | | E-FILE NOTICE OF UNDELIVERABLE MAIL WITH UPDATED ADDRESSES AND CERT OF SERVICE PREPARED BY T WHITT | | | .70 | 01105 | KGM | 290.50 | 62,107.50 |
| 16833930 | 02/17/23 | | ASSIST WITH REVIEW AND SAVING DOCUMENTS RECEIVED FROM CLIENT | | | .60 | 01105 | KGM | 249.00 | 62,356.50 |
| 16829982 | 02/21/23 | | REVIEW AND SAVE SCHEDULES INFORMATION RECEIVED FROM E LONDONO | | | .40 | 01105 | KGM | 166.00 | 62,522.50 |
| 16842380 | 02/22/23 | | TELS. AND EMAIL T. WHITT RE MSL (.3); E-MAILS K. UNTERLECHNER RE STATUS AND STRATEGY (.5) | | | .80 | 01668 | BFE | 624.00 | 63,146.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665767

THRU 08/31/23
AS OF 10/5/2023 2:39:34 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|------|------|------|------|------|
| 16833081 | 02/23/23 | | GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL RE MAJOR STRATEGY ISSUES (1.6); EMAILS T. WHITT RE NOTICES AND ADDRESSES (.2) | | | 1.80 | 01668 | BFE | 1,404.00 | 64,550.50 |
| 16841174 | 02/24/23 | | TELS. AND EMAILS S. LUTTRELL RE TASKS AND ISSUES | | | 1.30 | 01668 | BFE | 1,014.00 | 65,564.50 |
| 16842421 | 02/26/23 | | DRAFT SCHEDULE FORM 426 FOR SAVESOLAR AND ITS SUBSIDIARIES (1.7). DRAFT COMMENTS TO SAVESOLAR DISCLOSURE SCHEDULES (1.1) | | | 2.80 | 01941 | SEL | 1,512.00 | 67,076.50 |
| 16861035 | 03/01/23 | | REVISE EXHIBIT LIST (.3); DRAFT HEARING AGENDA (.6); TEL. K. CLANCY RE DIP FINANCING (.4); TEL. S. LUTTRELL RE OPEN ITEMS (.6); TEL. S. LUTTRELL RE SOLRIDGE (.7); TEL. K. UNTERLECHNER RE STATUS AND ISSUES (.1); E-MAILS E. YOFFEE, T. WHITT, RE NOTICING ISSUES (.2); EMAILS K. MCCRUDEN, T. WHITT RE MASTER SERVICE LIST (.1); EMAILS K. UNTERLECHNER RE NEARMAP (.3); E-MAILS T. WHITT RE SERVICE AND FILING OF PLEADINGS FOR HEARING (.1); E-MAILS AND TELS. K. UNTERLECHNER RE CASH COLLATERAL HEARING (.4); COORDINATE PREPARATION OF EMERGENCY PETITION FOR SSC SR JV HOLDCO LLC, AND REVIEW AND EDIT SAME (2.9) | | | 6.70 | 01668 | BFE | 5,226.00 | 72,302.50 |
| 16847567 | 03/02/23 | | RECEIVED EMAIL MESSAGE WITH DETAILS FROM S. LUTTRELL; PREPARE EMERGENCY PETITION PACKAGE FOR SSC SR JV HOLDCO, LLC AND SEND TO S. LUTTRELL AND B ENGLANDER FOR REVIEW | | | 1.30 | 01105 | KGM | 539.50 | 72,842.00 |
| 16847568 | 03/02/23 | | CALL WITH B. ENGLANDER; FINALIZE REVISED PETITION PACKAGE FOR SSC SR JV HOLDCO, LLC AND SEND TO S. LUTTRELL AND B ENGLANDER FOR REVIEW | | | .90 | 01105 | KGM | 373.50 | 73,215.50 |
| 16847576 | 03/02/23 | | E-FILE NOTICE OF CHANGE OF ADDRESSES WITH CERT. OF SERVICE PER T. WHITT AND B ENGLANDER | | | .30 | 01105 | KGM | 124.50 | 73,340.00 |
| 16861036 | 03/02/23 | | PREPARE RE HEARINGS (1.0); TELS. K. MCCRUDEN, S. LUTTRELL, RE EMERGENCY PETITION (1.1); E-MAILS A. MATTHEWES LEE RE HEARING (.1) | | | 2.20 | 01668 | BFE | 1,716.00 | 75,056.00 |
| 16861038 | 03/03/23 | | ATTEND ZOOM HEARING ON FIRST DAY MOTIONS | | | 1.00 | 01668 | BFE | 780.00 | 75,836.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                      DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:34 PM
                                                      PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16863742 | 03/03/23 | | E-MAIL T. WHITT RE SERVICE LIST/ADDRESS CORRECTIONS | | | .10 | 01668 | BFE | 78.00 | 75,914.00 |
| 16854522 | 03/06/23 | | E-MAILS S. LUTTRELL RE OPEN ITEMS AND ISSUES (.2); PROFESSIONALS PLANNING TEAMS MEETING (.9) | | | 1.10 | 01668 | BFE | 858.00 | 76,772.00 |
| 16863755 | 03/08/23 | | E-MAIL T. WHITT RE BAD ADDRESS NOTICES | | | .10 | 01668 | BFE | 78.00 | 76,850.00 |
| 16863767 | 03/09/23 | | TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CASE STATUS, STRATEGY AND TASKS | | | 1.30 | 01668 | BFE | 1,014.00 | 77,864.00 |
| 16865892 | 03/13/23 | | TEL. AND E-MAILS T. WHITT RE CUD NOTICE | | | .40 | 01668 | BFE | 312.00 | 78,176.00 |
| 16867450 | 03/14/23 | | E-FILE CERT OF SERVICE OF CUD NOTICE | | | .30 | 01105 | KGM | 124.50 | 78,300.50 |
| 16910853 | 03/14/23 | | TEL. K. EUSTIS RE AXOS BANK FORM 1 (.1); E-MAILS T. WHITT, E. LONDONO, RE CREDITOR ADDRESS ISSUES, SERVICE LIST (.2); E-MAILS T. WHITT, K. MCCRUDEN, RE FILING OF CERTIFICATE OF SERVICE (.1) | | | .40 | 01668 | BFE | 312.00 | 78,612.50 |
| 16910824 | 03/17/23 | | TEL. S. LUTTRELL RE PLANNING AND STRATEGY | | | .60 | 01668 | BFE | 468.00 | 79,080.50 |
| 16910926 | 03/20/23 | | TEL. S. LUTTRELL RE PROJECT STATUS AND ISSUES (.5); TEL. D. TABAKIN RE HEARING (.1); DRAFT OUTLINE FOR STATUS CONFERENCE, CASH COLLATERAL HEARING, AND REVIEW DOCUMENTS RE SAME (1.5); PREPARE AMENDED EXHIBIT LIST (.3); E-MAILS COURTROOM DEPUTY RE HEARING (.1); E-MAILS T. WHITT RE SERVICE LIST AMENDMENT (.1); TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE ORGANIZATIONAL ISSUES (.6) | | | 3.20 | 01668 | BFE | 2,496.00 | 81,576.50 |
| 16910975 | 03/21/23 | | PREPARE RE STATUS CONFERENCE AND CASH COLLATERAL HEARING, INCLUDING OUTLINE, MEETINGS WITH J. MANNING, T. SHERMAN, HESP CALL (5.5); E-MAILS C. HUEPA BOLIVAR RE DIP ACCOUNTS (.2) | | | 5.70 | 01668 | BFE | 4,446.00 | 86,022.50 |
| 16911014 | 03/22/23 | | E-MAIL S.K. MAYSON RE DIP ACCOUNTS (.1); ATTEND HEARINGS, AND FOLLOW UP MEETING WITH T. SHERMAN (3.5) | | | 3.60 | 01668 | BFE | 2,808.00 | 88,830.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23
| DETAILED  BILLING REPORT | AS OF 10/5/2023 2:39:34 PM
| PROFORMA NUMBER: 1665767 | LAST DATE BILLED

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16911040 | 03/23/23 | | REVISE AND EDIT DEVCO/ORDINARY COURSE MOTION INSERT (3.2); E-MAILS S. LUTTRELL RE DEVCO ISSUES (.2); UPDATE TASK LIST AND CALENDAR (.3); E-MAILS T. WHITT RE UPDATE TO SERVICE LIST (.1) | | | 3.60 | 01668 | BFE | 2,808.00 | 91,638.50 |
| 16911322 | 03/24/23 | | E-MAILS RE MEETING SCHEDULING (.1); TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.5) | | | .60 | 01668 | BFE | 468.00 | 92,106.50 |
| 16911609 | 03/27/23 | | UPDATE CALENDAR AND TASK LIST | | | .10 | 01668 | BFE | 78.00 | 92,184.50 |
| 16912030 | 03/28/23 | | TELS. K. CLANCY RE CLIENT ISSUES (.5); TELS. S. LUTTRELL RE CLIENT ISSUES AND STRATEGY (.6); E-MAILS T. WHITT, K. MCCRUDEN, RE SERVICE LIST (.1) | | | 1.20 | 01668 | BFE | 936.00 | 93,120.50 |
| 16912362 | 03/31/23 | | REVIEW EMAILS RECEIVED RE UPDATED CREDITOR ADDRESSES | | | .30 | 01105 | KGM | 124.50 | 93,245.00 |
| 16914634 | 04/03/23 | | TEL. S. LUTTRELL RE OPEN TASKS AND STATUS, AND E-MAILS K. UNTERLECHNER RE SAME | | | 1.10 | 01668 | BFE | 858.00 | 94,103.00 |
| 16965453 | 04/13/23 | | DRAFT HEARING AGENDA RE APRIL 17 HEARING (.4) | | | .40 | 01668 | BFE | 312.00 | 94,415.00 |
| 16965458 | 04/13/23 | | TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 78.00 | 94,493.00 |
| 16965428 | 04/17/23 | | DRAFT HEARING OUTLINE (1.8); TEL. T. SHERMAN RE HEARING PREPARATION (.1); ATTEND ZOOM STATUS HEARING (.6); TELS. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.4) | | | 2.90 | 01668 | BFE | 2,262.00 | 96,755.00 |
| 16965409 | 04/18/23 | | TEL. K. CLANCY RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 156.00 | 96,911.00 |
| 16965397 | 04/19/23 | | TEL. S. LUTTRELL RE CRC, LEYLINE, LUMINA, CASE MANAGEMENT ISSUES (.3); TEL. K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.2) | | | .50 | 01668 | BFE | 390.00 | 97,301.00 |
| 16965332 | 04/21/23 | | TEL. S. LUTTRELL RE CASE ISSUES | | | .20 | 01668 | BFE | 156.00 | 97,457.00 |
| 16965313 | 04/24/23 | | TELS. S. LUTTRELL RE CASE MANAGEMENT ISSUES (.6); FACE TIME AUDIO K. UNTERLECHNER RE CASE ISSUES, DEVELOPMENTS (.8) | | | 1.40 | 01668 | BFE | 1,092.00 | 98,549.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:34 PM
                                                    PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16954429 | 04/25/23 | | EXCHANGE EMAILS WITH T WHITT RE SERVICE LIST UPDATES | | | .20 | 01105 | KGM | 83.00 | 98,632.00 |
| 16965290 | 04/25/23 | | DRAFT MEMO RE CASE MANAGEMENT ISSUES, DEVCO PROGRAM (1.8); TEL. S. LUTTRELL RE DEVCO, ORDINARY COURSE, PROCEDURES (.4); E-MAIL K. UNTERLECHNER RE CASE MANAGEMENT ISSUES (.2) | | | 2.40 | 01668 | BFE | 1,872.00 | 100,504.00 |
| 17030992 | 05/03/23 | | TEL. S. LUTTRELL RE ONE DRIVE DATA BASE | | | .20 | 01668 | BFE | 156.00 | 100,660.00 |
| 17030979 | 05/04/23 | | TEL. K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 156.00 | 100,816.00 |
| 17030957 | 05/05/23 | | TEL. T. WHITT RE TASKS (.3); TEL. S. LUTTRELL RE SUBSIDIARY FILINGS (.4); TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.4) | | | 1.10 | 01668 | BFE | 858.00 | 101,674.00 |
| 17031178 | 05/08/23 | | TEL. K. CLANCY RE CASE STATUS AND ISSUES (.1); TELS. S. LUTTRELL RE STRATEGY, GOVERNANCE (1.0); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE STRATEGY (1.0); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM J. MANNING, K. CLANCY, T. SHERMAN RE CASE STATUS (.5); TEL. A. DESIMONE RE TASKS (.2) | | | 3.20 | 01668 | BFE | 2,496.00 | 104,170.00 |
| 17030535 | 05/16/23 | | TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.5) | | | .50 | 01668 | BFE | 390.00 | 104,560.00 |
| 17030529 | 05/17/23 | | TEL. A. DESIMONE RE TASKS, MOTIONS (.3); TEL. K. MCCRUDEN RE SUBSIDIARIES, SERVICE ISSUES (.2); TEL. T. WHITT RE CASE MANAGEMENT ISSUES (.2) | | | .70 | 01668 | BFE | 546.00 | 105,106.00 |
| 17008186 | 05/18/23 | | PREPARE PETITIONS FOR SUBSIDIARY CASES AND SEND TO S. LUTTRELL FOR REVIEW | | | .70 | 01105 | KGM | 290.50 | 105,396.50 |
| 17014696 | 05/19/23 | | CONTINUE PREPARING PETITION PACKAGES FOR SUBSIDIARY CH 11 CASES | | | 2.50 | 01105 | KGM | 1,037.50 | 106,434.00 |
| 17015052 | 05/19/23 | | ASSIST WITH FINALIZING AND SERVICE OF NOTICE OF HEARING WITH CERTIFICATE OF SERVICE.  AFFIDAVITS RECEIVED FROM DLS FOR SERVICE OF DI 115, 116 AND 120 INCLUDED WITH COS. | | | 2.70 | 01105 | KGM | 1,120.50 | 107,554.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                    DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
                                                    PROFORMA NUMBER: 1665767       LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030517 | 05/19/23 | | TEL. T. WHITT RE TASKS AND STATUS | | | .20 | 01668 | BFE | 156.00 | 107,710.50 |
| 17296519 | 05/19/23 | | TEL. S. LUTTRELL RE BROOKS AND KENNEBEC (.5); TEL. S. LUTTRELL RE MECHANICS LIENS (.3); TEAMS MEETING S. LUTTRELL, S. HATLEY, RE LUMINA AND MECHANICS LIENS (.5) | | | 1.30 | 01668 | BFE | 1,014.00 | 108,724.50 |
| 17015064 | 05/22/23 | | PREPARE, REVISE AND SEND 5 SUBSIDIARY PETITION PACKAGES FOR ATTORNEY REVIEW | | | 7.00 | 01105 | KGM | 2,905.00 | 111,629.50 |
| 17015073 | 05/23/23 | | PREPARE, REVISE AND SEND 5 ADDITIONAL SUBSIDIARY PETITION PACKAGES FOR ATTORNEY REVIEW | | | 6.80 | 01105 | KGM | 2,822.00 | 114,451.50 |
| 17022754 | 05/25/23 | | REVISE AND RE-SEND 3 UPDATED PETITION PACKAGES WITH EDITS RECEIVED FROM S. LUTTRELL | | | 2.10 | 01105 | KGM | 871.50 | 115,323.00 |
| 17022759 | 05/25/23 | | PREPARE AND SEND UPDATED PETITION PACKAGES TO S. LUTTRELL RE SSC 3233 FIFTEENTH DC LLC AND SSC 1321 FIFTH DC LLC | | | 1.10 | 01105 | KGM | 456.50 | 115,779.50 |
| 17030510 | 05/25/23 | | TELS. A. DESIMONE, K. MCCRUDEN, RE TASKS AND STATUS (.4) | | | .40 | 01668 | BFE | 312.00 | 116,091.50 |
| 17022765 | 05/26/23 | | TEAMS MEETING RE FILING NEW SUBSIDIARY CASES AND OTHER PENDING MATTERS | | | .60 | 01105 | KGM | 249.00 | 116,340.50 |
| 17022772 | 05/26/23 | | UPDATE PETITION PACKAGES FOR ATTORNEY REVIEW | | | 3.90 | 01105 | KGM | 1,618.50 | 117,959.00 |
| 17030508 | 05/26/23 | | TELS. S. LUTTRELL RE SUBSIDIARY CHAPTER 11 PETITIONS (.9); ORGANIZE TASKS RE SUBSIDIARY CHAPTER 11 PETITIONS (1.5); TEL. S. LUTTRELL RE STATUS (.1) | | | 2.50 | 01668 | BFE | 1,950.00 | 119,909.00 |
| 17030503 | 05/27/23 | | WORK ON SUBSIDIARY PETITION ISSUES (2.0) | | | 2.00 | 01668 | BFE | 1,560.00 | 121,469.00 |
| 17022208 | 05/28/23 | | REVIEW DRAFT SUBSIDIARY PETITIONS AND E-MAILS S. LUTTRELL, K. MCCRUDEN, RE SAME (7.4) | | | 7.40 | 01668 | BFE | 5,772.00 | 127,241.00 |
| 17022773 | 05/29/23 | | REVISE ALL PETITION PACKAGES PER INSTRUCTIONS FROM B ENGLANDER; SEND ALL REVISIONS FOR ATTORNEY REVIEW | | | 10.00 | 01105 | KGM | 4,150.00 | 131,391.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                     DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
                                                     PROFORMA NUMBER: 1665767       LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17026516 | 05/29/23 | | E-MAILS K. MCCRUDEN RE ATTORNEY COMPENSATION DISCLOSURE RE SUBSIDIARY PETITIONS (.2); REVIEW AND REVISE MOTIONS FOR JOINT ADMINISTRATION AND JOINDER IN BID PROCEDURES, AND EMAILS A. DESIMONE, T. AXELROD, RE SAME (1.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 132,561.00 |
| 17025889 | 05/30/23 | | PREPARE AND COORDINATE FILING OF MOTION FOR PRO HAC VICE ADMISSION OF A DESIMONE | | | .30 | 02065 | AGD | 132.00 | 132,693.00 |
| 17026494 | 05/30/23 | | TEL. S. LUTTRELL RE SUBSIDIARY PETITIONS AND ISSUES (.9); REVIEW DRAFTS AND DOCUMENTS RE SUBSIDIARY PETITIONS (2.5); TELS. AND E-MAILS K. MCCRUDEN, T. WHITT, RE SCHEDULE G AND NOTICE ISSUES (.6); E-MAILS C. HUEPAS BOLIVAR RE US TRUSTEE FEES, BANKING ISSUES (.2); TEL. A. DESIMONE RE MOTIONS (.1) | | | 4.30 | 01668 | BFE | 3,354.00 | 136,047.00 |
| 17027079 | 05/30/23 | | UPDATE AND REVISE CREDITOR LISTS FOR 10 PETITION PACKAGES TO INCLUDE ADDITIONAL NOTICE PARTIES. PROOFREAD FORMS; PREPARE DOCUMENTS, ADD CORPORATE RESOLUTIONS AND SEND FOR CLIENT REVIEW. | | | 7.80 | 01105 | KGM | 3,237.00 | 139,284.00 |
| 17031569 | 05/30/23 | | PREPARE SUBSIDIARY PETITIONS FOR FILING FOR ALPHA HOLDCO PROJECT COMPANIES. CONFER WITH B. ENGLANDER REGARDING SAME. REVIEW AND REVISE SUBSIDIARY CONTRACT LIST FOR PETITIONS. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH T. WHITT REGARDING SAME. | | | 5.30 | 01941 | SEL | 2,862.00 | 142,146.00 |
| 17028753 | 05/31/23 | | FINALIZE AND COORDINATE FILING OF MOTION FOR PRO HAC VICE ADMISSION. | | | .20 | 02065 | AGD | 88.00 | 142,234.00 |
| 17030383 | 05/31/23 | | MAKE FINAL EDITS AND COORDINATE DETAILS FOR FILING PETITIONS.  PREPARE E-SIGNED VERSIONS OF ALL DOCUMENTS TO FILE WITH 10 SUBSIDIARY PETITIONS; E-FILE ALL CASES VIA BESTCASE. SUBMIT ACH PAYMENTS FOR EACH CASE | | | 5.70 | 01105 | KGM | 2,365.50 | 144,599.50 |
| 17030438 | 05/31/23 | | COORDINATE FINAL CHANGES TO PETITIONS, SIGNATURES AND FILING | | | 3.50 | 01668 | BFE | 2,730.00 | 147,329.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
                                              PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| 17031517 | 05/31/23 | | PREAPRE SUBSIDIARY PETITION FILINGS. INITIAL PREPARATION OF CURE NOTICE LIST. | | | 1.20 | 01941 | SEL | 648.00 | 147,977.50 |
| 17034866 | 06/01/23 | | TELS AND EMAILS A. DESIMONE RE JOINT ADMINISTRATION MOTION, JOINDER MOTION, AND REVIEW DRAFTS (1.3); E-MAILS TEAM RE SUBSIDIARY PETITIONS, TASKS (.5); COORDINATE PREPARATION OF SERVICE LIST (.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 149,927.50 |
| 17047432 | 06/01/23 | | REVIEW SERVICE LISTS; EXCHANGE EMAILS TO GATHER INFORMATION NEEDED TO UPDATE LISTS | | | .70 | 01105 | KGM | 290.50 | 150,218.00 |
| 17047387 | 06/02/23 | | REVIEW DOCUMENTS TO VERIFY COMPLETION OF SERVICE LIST FOR SUBSIDIARY CASES | | | 1.50 | 01105 | KGM | 622.50 | 150,840.50 |
| 17048479 | 06/02/23 | | REVISE, FINALIZE AND COORDINATE FILING/SERVICE OF MOTION FOR JOINT ADMINISTRATION OF SUBSIDIARY CASES WITH MAIN CASE. | | | 2.00 | 02065 | AGD | 880.00 | 151,720.50 |
| 17171094 | 06/02/23 | | REVIEW SERVICE LIST AND E-MAILS, TELS. TEAM RE FOLLOW UP | | | 2.50 | 01668 | BFE | 1,950.00 | 153,670.50 |
| 17047377 | 06/05/23 | | ATTEND TEAMS MEETING RE SERVICE LISTS AND CURE NOTICE PREPARATION | | | .60 | 01105 | KGM | 249.00 | 153,919.50 |
| 17047379 | 06/05/23 | | REVIEW SEVEN TASK EMAILS RECEIVED FROM T WHITT RE STEPS FOR CURE NOTICES AND SERVICE LISTS | | | .80 | 01105 | KGM | 332.00 | 154,251.50 |
| 17171864 | 06/05/23 | | TEAMS MEETING S. LUTTRELL, K. KING, K. MCCRUDEN, D. CHANEY RE NOTICE, SERVICE AND PROCEDURAL ISSUES, CASE MANAGEMENT (.9); TEAMS MEETING S. LUTTRELL, CLIENT FINANCE TEAM, RE STATUS AND TASKS (.8); TEL. S. LUTTRELL RE SERVICE LIST (.3) | | | 2.00 | 01668 | BFE | 1,560.00 | 155,811.50 |
| 17047333 | 06/06/23 | | EXCHANGE EMAILS RE CERTIFICATES PREPARED BY D. CHANEY TO FILE AFFIDAVITS OF SERVICE | | | .30 | 01105 | KGM | 124.50 | 155,936.00 |
| 17047181 | 06/09/23 | | REVIEW EMAIL MESSAGES FROM A DESIMONE, D CHANEY AND T WHITT RE CERTIFICATES OF SERVICE NEEDED FOR MOTIONS FILED IN DC BANKRUPTCY CASE | | | .40 | 01105 | KGM | 166.00 | 156,102.00 |

```
************************************************************************************Page 12 of (21)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 10/5/2023 2:39:34 PM
                                          PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17051931 | 06/13/23 | | CONFER WITH D CHANEY AND T WHITT REGARDING RETURNED MAIL. | | | .20 | 02065 | AGD | 88.00 | 156,190.00 |
| 17052263 | 06/13/23 | | EMAILS WITH B ENGLANDER REGARDING HEARING AGENDA AND EXHIBIT LISTS FOR VARIOUS MOTIONS. | | | .10 | 02065 | AGD | 44.00 | 156,234.00 |
| 17052383 | 06/13/23 | | REVIEW EMAILS RE CREDITOR ADDRESSES FOR SERVICE LIST; EXCHANGE EMAILS WITH ATTORNEYS RE REVISIONS TO STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | | | .30 | 01105 | KGM | 124.50 | 156,358.50 |
| 17057391 | 06/15/23 | | REVIEW MATTERS SET FOR HEARING ON 6/20 AND CONFER WITH B ENGLANDER REGARDING SAME. | | | .90 | 02065 | AGD | 396.00 | 156,754.50 |
| 17085950 | 06/15/23 | | PREPARE HEARING AGENDA (.4); TEAMS MEETING NEWMARK TEAM, ET AL. (.4); E-MAILS D. CHANEY RE DISTRIBUTION OF PETITIONS (.1) | | | .90 | 01668 | BFE | 702.00 | 157,456.50 |
| 17289664 | 06/15/23 | | TEL. AND E-MAILS A. DESIMONE RE JOINT ADMINISTRATION ORDER | | | .20 | 01668 | BFE | 156.00 | 157,612.50 |
| 17063162 | 06/16/23 | | REVIEW, REVISE, AND COORDINATE FILING OF CERTIFICATES OF SERVICE. | | | 1.10 | 02065 | AGD | 484.00 | 158,096.50 |
| 17085886 | 06/18/23 | | REVISE AND EDIT HEARING AGENDA, AND FILE SAME (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 158,954.50 |
| 17085867 | 06/20/23 | | E-MAILS S. DIMEGLIO RE GOOD STANDING CERTIFICATES (.1); E-MAILS L. JORDAN RE FITCH INQUIRY (.2) | | | .30 | 01668 | BFE | 234.00 | 159,188.50 |
| 17085861 | 06/21/23 | | DRAFT AND REVISE PROPOSED ORDERS AND E-MAILS COUNSEL RE SAME | | | 1.60 | 01668 | BFE | 1,248.00 | 160,436.50 |
| 17296704 | 06/21/23 | | E-MAIL P. HALEY RE WIRE TRANSFER INSTRUCTIONS (.1); E-MAILS C. HUEPA BOLIVAR RE BUDGET (.4); E-MAILS J. FOWLER, T.J. COX, C. HUEPA BOLIVAR RE PEPCO BILLINGS (.4) | | | .90 | 01668 | BFE | 702.00 | 161,138.50 |
| 17067859 | 06/22/23 | | COORDINATE UPDATING OF MASTER SERVICE LIST AND RESPONSE TO UNDELIVERABLE MAIL IN ACCORDANCE WITH COURT RULES AND CASE MANAGEMENT PROCEDURES. | | | .50 | 02065 | AGD | 220.00 | 161,358.50 |

```
******************************************************************************Page 13 of (21)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:34 PM
                                         PROFORMA NUMBER: 1665767    LAST DATE BILLED
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT 104802 | | | SAVESOLAR CORPORATION, INC. | | | | | | |
| MATTER 00100 | | | JOINT-CASE ADMINISTRATION | | | | | | |
| CASE ID | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17085848 | 06/22/23 | | E-MAILS S. DIMEGLIO AND S. LUTTRELL RE GOOD STANDING CERTIFICATES | | | .10 | 01668 | BFE | 78.00 | 161,436.50 |
| 17073357 | 06/26/23 | | COORDINATE MAINTENANCE AND MONTHLY UPDATES TO MASTER SERVICE LIST. | | | .40 | 02065 | AGD | 176.00 | 161,612.50 |
| 17085751 | 06/26/23 | | TEL. A. DESIMONE RE NOTICES, CALENDARING, CERTIFICATES OF SERVICE (.7); E-MAILS C. HUEPA BOLIVAR RE GOOD STANDING ISSUES (.2) | | | .90 | 01668 | BFE | 702.00 | 162,314.50 |
| 17078393 | 06/28/23 | | REVIEW CASE DOCKETS TO CONFIRM CALENDARING OF CRITICAL DATES AND DEADLINES AND DEVELOP SYSTEM FOR MAINTAINING SAME. | | | 2.40 | 02065 | AGD | 1,056.00 | 163,370.50 |
| 17078712 | 06/28/23 | | REVIEW UNDELIVERED MAIL NOTICES AND CONFER WITH T WHITT AND D CHANEY REGARDING PROCESSING SAME. | | | .30 | 02065 | AGD | 132.00 | 163,502.50 |
| 17083393 | 06/29/23 | | CALL WITH T WHITT AND D CHANEY REGARDING SERVICE LISTS, CERTIFICATES OF SERVICE, RETURNED MAIL, AND OTHER CASE ADMINISTRATION ITEMS. | | | 1.00 | 02065 | AGD | 440.00 | 163,942.50 |
| 17088109 | 07/05/23 | | MANAGE ADDRESS UPDATES FOR MASTER SERVICE LIST AND UNDELIVERED MAIL NOTICES. | | | .10 | 02065 | AGD | 44.00 | 163,986.50 |
| 17092575 | 07/06/23 | | FINALIZE COMPARISON OF ALL SUBSIDIARY MATRICES TO PREPARE MATRIX UPDATES | | | 1.20 | 01105 | KGM | 498.00 | 164,484.50 |
| 17094381 | 07/07/23 | | BEGIN PREPARING COVERSHEETS WITH MATRIX UPDATES FOR 6 SUBSIDIARY CASES | | | .80 | 01105 | KGM | 332.00 | 164,816.50 |
| 17171790 | 07/07/23 | | TELS. S. LUTTRELL RE CASE STATUS AND STRATEGY (1.2); TEL./GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL, RE STATUS AND STRATEGY (.9) | | | 2.10 | 01668 | BFE | 1,638.00 | 166,454.50 |
| 17112186 | 07/13/23 | | REVIEW AND COORDINATE FILING OF UNDELIVERED MAIL NOTICES WITH UPDATED ADDRESSES. | | | .30 | 02065 | AGD | 132.00 | 166,586.50 |
| 17138020 | 07/14/23 | | MANAGE UPDATES TO UNDELIVERABLE MAIL LISTS AND COURT NOTICES REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 166,674.50 |
| 17139289 | 07/14/23 | | PREPARE ADDRESS LABELS FOR UPDATES OF SUBSIDIARY | | | .70 | 01105 | KGM | 290.50 | 166,965.00 |

******************************************************************************************Page 14 of (21)

| | | |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665767 | THRU 08/31/23<br>AS OF 10/5/2023 2:39:34 PM<br>LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100          JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MATRICES; SEND EMAIL MESSAGES TO ATTORNEYS RE APPROVAL OF FORMS | | | | | | | |
| 17140449 | 07/17/23 | | COORDINATE PROCESSING AND RE-SENDING OF RETURNED MAIL TO VARIOUS PARTIES. | | | .20 | 02065 | AGD | 88.00 | 167,053.00 |
| 17141779 | 07/17/23 | | REVIEW AND MANAGE UPDATES TO MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 167,097.00 |
| 17143854 | 07/18/23 | | REVIEW AND COORDINATE RE-SENDING OF RETURNED MAIL. | | | .10 | 02065 | AGD | 44.00 | 167,141.00 |
| 17171674 | 07/19/23 | | TEL. A. DESIMONE RE TASKS AND STATUS (.3); TEL. S. LUTTRELL RE CASE STATUS (.2) | | | .50 | 01668 | BFE | 390.00 | 167,531.00 |
| 17162190 | 07/27/23 | | REVIEW AND REQUEST UPDATES TO MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 167,575.00 |
| 17165333 | 07/29/23 | | REVIEW STATUS AND TIMING OF RELEVANT CASE DEADLINES. | | | .10 | 02065 | AGD | 44.00 | 167,619.00 |
| 17173527 | 08/01/23 | | REVIEW NOTICE OF UNDELIVERED MAIL AND COS IN CONNECTION WITH SAME. | | | .40 | 02065 | AGD | 176.00 | 167,795.00 |
| 17191056 | 08/11/23 | | EMAILS WITH D CHANEY REGARDING BAD ADDRESS ON MASTER SERVICE LIST. | | | .20 | 02065 | AGD | 88.00 | 167,883.00 |
| 17209107 | 08/22/23 | | CALL WITH B ENGLANDER TO DISCUSS CASE STATUS AND OPEN ITEMS. | | | .70 | 02065 | AGD | 308.00 | 168,191.00 |
| 17226595 | 08/31/23 | | PREPARE NOTICE OF OPPORTUNITY TO OBJECT TO VARIOUS PLEADINGS. | | | .30 | 02065 | AGD | 132.00 | 168,323.00 |

265.90**TIME VALUE TOTAL**      168,323.00

***DISBURSEMENTS ***

```
******************************************************************************Page 15 of (21)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:34 PM
                                    PROFORMA NUMBER: 1665767      LAST DATE BILLED
```

```
CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00100         JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|-------|------|---------|------|--------|------|---|--------|---|
| | | | 19 | | | WESTLAW | | 830.50 |
| | | | 14 | | | POSTAGE | | 181.62 |
| | | | 10 | | | PHOTOCOPIES | | 609.30 |
| | | | 94 | | | PACER SERVICE | | 185.30 |
| | | | 17 | | | LEXIS | | 1,441.99 |
| | | | 06 | | | FEDERAL EXPRESS | | 151.04 |
| | | | 110 | | | COLOR PHOTOCOPIES | | 227.00 |
| 14221900 | 02/10/23 | | 81 | | 01668 | HYLIND SEARCH COMPANY, INC. - UCC SEARCHES / FEDERAL TAX LIENS / PENDING SUITS / JUDGMENTS / COPIES (RE: SAVE SOLAR CORPORATION INC. / SAVESOLAR ALPHA HOLDCO, LLC / SSC SR JV HOLDCO, LLC) - HSC REF NO. 2041.0005 / INVOICE #159110 | 1,308.00 | |
| 14222061 | 05/08/23 | | 81 | | 01668 | DINERS CLUB - UCC FILING OR COPY FEE - PLATINUIM FILINGS - CC SEARCH DELAWARE - TI:51 | 10,169.00 | |
| | | | *81 | | | UCC FILING OR COPY FEE | | 11,477.00 |
| 14221910 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/11/23 - "EZPASS" - TOLLS | 22.25 | |
| 14221911 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/10/23 - "EZPASS" - TOLLS | 3.65 | |
| 14221908 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/10/23 - "EZPASS" - TOLLS | 12.25 | |
| | | | *91 | | | TOLLS | | 38.15 |
| 14340192 | 07/20/23 | | 75 | | 01941 | PRIVATE PROCESS SERVER COLUMBIA PROCESS AND INVESTIGATIVE SERVICES LLC - ATTEMPTED SERVICE OF PROCESS / INTERVIEWS (MOXIE SOLAR) / RE: SAVESOLAR CORPORATION INC. V. MSI DIVERSIFIED, INC, ET AL (CASE #2022-CAB-005352) / INVOICE #8202591 | 198.60 | |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:34 PM
                                        PROFORMA NUMBER: 1665767        LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 14222066 | 07/27/23 | | 75 | | 01668 | COLUMBIA PROCESS AND INVESTIGATIVE SERVICES LLC - IMMEDIATE MULTIPLE ATTEMPTS / INTERVIEWS / SERVICE OF PROCESS / EXPEDITE RESEARCH / CUT WITNESS FEE / CHECK FEE (NICOLE WHALEN, GREEN COMPASS, LLC) / RE: SAVESOLAR CORPORATION INC, ET AL V. ELESAVETGRAD CEMETARY, ET AL. (CASE NO.23-00045-ELG) / INVOICE #9173043 | 487.50 |
| | | | *75 | | | PRIVATE PROCESS SERVER | 686.10 |
| 14221918 | 02/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 28.75 |
| 14221916 | 02/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 29.52 |
| 14221914 | 02/14/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 7.20 |
| 14221925 | 02/28/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE ON 2/28/23 | 7.20 |
| 14221928 | 03/01/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 33.09 |
| 14221929 | 03/14/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 21.75 |
| 14221940 | 03/20/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 39.05 |
| 14221945 | 03/23/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 25.50 |
| 14222008 | 04/05/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 105.20 |
| 14222012 | 05/15/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 566.28 |
| 14221995 | 05/17/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 426.98 |
| 14221974 | 05/20/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 7.20 |
| 14222010 | 05/25/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 90.43 |
| 14221997 | 05/30/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 20.88 |
| 14221992 | 06/02/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 135.72 |
| 14222002 | 06/02/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 767.68 |
| 14222005 | 06/06/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 593.75 |
| 14222000 | 06/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 16.50 |
| 14221890 | 06/16/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 80.27 |
| 14221826 | 07/26/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 183.97 |
| 14221830 | 07/27/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 32.11 |
| 14221828 | 07/27/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 121.89 |
| | | | *144 | | | POSTAGE | 3,340.92 |
| 14221907 | 02/13/23 | | 87 | | 01941 | JAE W. HA - 2/9/23 - "PARKINGACTION" - PARKING FOR COURT | 5.05 |
| 14221909 | 02/13/23 | | 87 | | 01941 | JAE W. HA - 2/9/23 - "PARKINGACTION" - PARKING FOR COURT | 5.05 |
| | | | *87 | | | PARKING FOR COURT | 10.10 |
| 14221987 | 05/22/23 | | 58 | | 01668 | DINERS CLUB - Panera Bread - Client Lunch with Brad Englander | 181.86 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:34 PM
                                              PROFORMA NUMBER: 1665767      LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|-------|------|---------|------|--------|------|---|--------|---|
| 14221989 | 05/24/23 | | 58 | | 01668 | DINERS CLUB - Panera Bread - Client Lunch with Brad Englander | 116.67 | |
| | | | *58 | | | MISCELLANEOUS | | 298.53 |
| 14221912 | 02/13/23 | | 90 | | 01941 | JAE W. HA - 2/9/23 - MILEAGE (74.80 MILES) TO / FROM COURT | 48.99 | |
| | | | *90 | | | MILEAGE | | 48.99 |
| 14221947 | 03/20/23 | | 108 | | 01668 | DINERS CLUB - MEALS - PANERA BREAD - HEARING PREP - TI:B32 | 119.05 | |
| 14221832 | 05/10/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - CENTRAL MICHEL RICHARD 05/10/2023 - MEETING PREP RE: HEARING - J. MANNING & B. ENGLANDER | 34.89 | |
| 14221844 | 07/17/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - PINES OF ROME - DINNER 07/17/2023 - PREP MEETING BEFORE AUCTION - K. CLANCY, J. MANNING AND CRC STAFF | 247.10 | |
| 14221845 | 07/18/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - STARBUCKS - BREAKFAST BEFORE AUCTION 07/18/2023 | 14.25 | |
| 14221848 | 07/24/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - JAVA WORKS LLC - BREAKFAST BEFORE HEARING 07/24/2023 | 12.74 | |
| | | | *108 | | | MEALS | | 428.03 |
| 14221877 | 02/15/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE- WDCEFILE*000038587-TA148 | 6.00 | |
| 14221878 | 02/16/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE- WDCEFILE*000039327-TA150 | 26.00 | |
| 14221883 | 03/01/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE- WDCEFILE*000044766-TA42 | 6.00 | |
| 14221868 | 03/02/23 | | 41 | | 01668 | SIMPLIFILE, LC - FILING FEE - ERECORDING/SSC 4717 1ST ST , DC, LLC | 36.50 | |
| 14221867 | 03/02/23 | | 41 | | 01668 | SIMPLIFILE, LC - FILING FEE - ERECORDING/SCC 3320 WHEELER DC, LLC | 36.50 | |
| 14221860 | 03/10/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - CAPITOL SERVICES - DE CERTFICATE OF GOOD STANDING - TI:SD16 | 195.40 | |
| 14221879 | 05/01/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - VIRGINIASCC - NEW BUSINESS WITH THE STATE OF VIRGINIA - TI:DK40 | 175.00 | |
| 14221986 | 05/15/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - COURTS - TI:J84 | 188.00 | |
| 14221988 | 05/31/23 | | 41 | | 01668 | DINERS CLUB - US Bankruptcy Court District of Columbia - Pro Hac Vice Admission Filing Fee for Alex DeSimone | 100.00 | |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:34 PM
                                            PROFORMA NUMBER: 1665767          LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|-------|------|---------|------|--------|------|---|--------|---|
| 14340190 | 06/20/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 | |
| 14340191 | 06/20/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 | |
| 14340193 | 06/21/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 | |
| 14340194 | 06/22/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF10 | 100.00 | |
| 14222067 | 06/30/23 | | 41 | | 01668 | DINERS CLUB - US Department of Treasury - Filing Fee | 350.00 | |
| | | | *41 | | | FILING FEE | | 1,369.40 |
| | | | | | | | | |
| 14221994 | 05/17/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 5/17/23 | 52.50 | |
| 14222003 | 06/02/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 6/02/23 | 52.50 | |
| 14222006 | 06/06/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 6/06/23 | 52.50 | |
| | | | *101 | | | COURIER EXPENSE | | 157.50 |
| | | | | | | | | |
| 14221917 | 02/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES | 55.65 | |
| 14221915 | 02/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 109.45 | |
| 14221913 | 02/14/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 17.40 | |
| 14221926 | 02/28/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 16.40 | |
| 14221927 | 03/01/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 42.50 | |
| 14221930 | 03/14/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 145.55 | |
| 14221941 | 03/20/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 17.85 | |
| 14221946 | 03/23/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 52.50 | |
| 14222009 | 04/05/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 249.85 | |
| 14221959 | 05/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK | 111.95 | |
| 14222013 | 05/15/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 636.95 | |
| 14221996 | 05/17/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 276.35 | |
| 14221975 | 05/20/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 74.65 | |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:34 PM
                                           PROFORMA NUMBER: 1665767          LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|---|--------|
| 14222011 | 05/25/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 288.10 |
| 14221998 | 05/30/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 86.45 |
| 14222004 | 06/02/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 787.50 |
| 14221993 | 06/02/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 286.60 |
| 14222007 | 06/06/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 745.65 |
| 14222001 | 06/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 79.70 |
| 14221886 | 06/16/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 142.10 |
| 14221827 | 07/26/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 504.55 |
| 14221831 | 07/27/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 37.90 |
| 14221829 | 07/27/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 136.95 |
| | | | *44 | | | COPIES | 4,902.55 |
| 14221833 | 05/10/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING 1001 PENNSYLVANIA - HEARING | 25.00 |
| 14221895 | 05/17/23 | | 61 | | 01668 | DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT - LT HOTEL BOOKING FEE - FALLS CHURCH MARRIOT FAIRVIEW 5/22/23 - 5/23/22 - S. LUTTRELL - RUEHYC | 10.00 |
| 14221835 | 05/22/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 05/22/2023 - 05/24/2023 - HOTEL DURING HEARINGS ON BID PROCEDURES | 948.60 |
| 14221834 | 05/23/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING THE CLARA BARTON 05/23/2023 - HEARING | 31.00 |
| 14221836 | 06/08/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 06/08/2023 - HOTEL DURING MEETING WITH RER | 287.02 |
| 14221837 | 06/20/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 06/20/2023 - TRAVEL TO COURT | 27.26 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                     DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:34 PM
                                                     PROFORMA NUMBER: 1665767       LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|---|--------|
| 14221838 | 06/20/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 06/20/2023 - TRAVEL FROM COURT | 47.99 |
| 14221839 | 06/21/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 06/20-2023 HOTEL DURING FINAL DIP HEARING | 320.49 |
| 14221841 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/06/2023 - TRAVEL FROM COURT TO DC OFFICE | 20.52 |
| 14221840 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/06/2023 - TRAVEL DC OFFICE TO COURT | 18.66 |
| 14221843 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 07/06/2023 HOTEL DURING RER PLANNING MEETING AND HEARING IN ELESAVETGRAD ADVERSARY PROCEEDING | 157.18 |
| 14221842 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING 1800 M STREET 07/06/2023 | 20.00 |
| 14221846 | 07/17/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - HYATT REGENCY 07/17/2023 - HOTEL PRIOR TO AUCTION | 244.51 |
| 14221847 | 07/18/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - HYATT REGENCY 07/18/2023 - HOTEL FOLLOWING AUCTION | 286.60 |
| 14221851 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - MARRIOTT 07/24/2023 - 07/26/2023 - HOTEL DURING ELESAVETGRAD HEARING, FINAL SALE HEARING | 602.90 |
| 14221849 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/24/2023 - TRAVEL TO COURT FOR ELESAVETGRAD HEARING | 31.08 |
| 14221850 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/24/2023 - TRAVEL FOR RETURN FROM ELESAVETGRAD HEARING | 48.56 |
| | | | | | *61 | CLIENT TRAVEL REIMBURSEMENT | 3,127.37 |

```
                                   *TOTAL DISBURSEMENTS*      29,511.39
```

```
-------- DISBURSEMENT SUMMARY ---------      --------------- ATTORNEY SUMMARY  ---------------
```

```
                                                                                    *****Page 21 of (21)
*********************************************************************************
                                       WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:34 PM
                                       PROFORMA NUMBER: 1665767         LAST DATE BILLED
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00100         JOINT-CASE ADMINISTRATION
CASE ID

| Code | Description | Amount | Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|---|---|---|
| 06 | FEDERAL EXPRESS | 151.04 | 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 149.30 | 116,454.00 | 07/19/23 |
| 10 | PHOTOCOPIES | 609.30 | 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 540.00 | 540.00 | 20.50 | 11,070.00 | 05/31/23 |
| 101 | COURIER EXPENSE | 157.50 | 02023 | Associate | JAE W. HA | 450.00 | 450.00 | 17.50 | 7,875.00 | 02/13/23 |
| 108 | MEALS | 428.03 | 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 12.20 | 5,368.00 | 08/31/23 |
| 110 | COLOR PHOTOCOPIES | 227.00 | 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 66.40 | 27,556.00 | 07/14/23 |
| 14 | POSTAGE | 181.62 | | | | | | | | |
| 144 | POSTAGE | 3,340.92 | | | | TOTAL FEE VALUE | | | 168,323.00 | |
| 17 | LEXIS | 1,441.99 | | | | | | | | |
| 19 | WESTLAW | 830.50 | | | | | | | | |
| 41 | FILING FEE | 1,369.40 | | | | | | | | |
| 44 | COPIES | 4,902.55 | | | | | | | | |
| 58 | MISCELLANEOUS | 298.53 | | | | | | | | |
| 61 | CLIENT TRAVEL REIMBU | 3,127.37 | | | | | | | | |
| 75 | PRIVATE PROCESS SERV | 686.10 | | | | | | | | |
| 81 | UCC FILING OR COPY F | 11,477.00 | | | | | | | | |
| 87 | PARKING FOR COURT | 10.10 | | | | | | | | |
| 90 | MILEAGE | 48.99 | | | | | | | | |
| 91 | TOLLS | 38.15 | | | | | | | | |
| 94 | PACER SERVICE | 185.30 | | | | | | | | |
| | TOTAL DISBURSEMENTS | 29,511.39 | | | | | | | | |

```
                    TOTAL FEES AND DISBURSEMENTS      197,834.39

                    UNALLOCATED CREDITS                      .00
```

| | | | | | |
|---|---|---|---|---|---|
| START-TO-DATE FEES BILLED = | .00 | YTD FEES BILLED = | .00 | A/R BALANCE THIS MATTER = | 0.00 |
| START-TO-DATE DISB BILLED = | .00 | YTD DISB BILLED = | .00 | ESCROW BALANCE          = | 0.00 |

**<u>Exhibit B</u>**

```
*********************************************************************************************Page 1 of (10)
                                                WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:46 AM
                                                PROFORMA NUMBER: 1665768        LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.              ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES                      C/O ALEXANDER WINN
CASE ID                                                                810 7TH STREET, N.E.
                                                                       WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16804085 | 02/02/23 | | CONFER WITH B. ENGLANDER REGARDING BANKRUPTCY PETITION. CONFER WITH L. OSTEMA REGARDING FORBEARANCE AGREEMENT. CONFER WITH K. UNTERLECHNER REGARDING SAME. | | | 2.90 | 01941 | SEL | 1,566.00 | 1,566.00 |
| 16804187 | 02/02/23 | | PREPARE PETITION FOR FILING. CORRESPONDENCE WITH LEYLINE'S COUNSEL REGARDING FORBEARANCE AGREEMENT. EMAILS WITH CLIENT REGARDING SAME. | | | .60 | 01941 | SEL | 324.00 | 1,890.00 |
| 16804628 | 02/03/23 | | CONFER WITH K. UNTERLECHNER REGARDING CHAPTER 11 FILING. CONFER WITH B. ENGLANDER AND K. UNTERLECHNER REGARDING ADDITIONAL FILINGS. ANALYZE PROPOSED 13 WEEK BUDGET. PREPARE FOR AND ATTEND MEETINGS WITH LEYLINE'S COUNSEL. | | | 1.00 | 01941 | SEL | 540.00 | 2,430.00 |
| 16806230 | 02/06/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ISSUES (.2); REVIEW LOAN AND SECURITY DOCUMENTS (1.5); TEL. AND E-MAILS S. LUTTRELL, K. UNTERLECHNER, RE LIEN AND SECURITY INTEREST ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 4,068.00 |
| 16807888 | 02/06/23 | | PREPARE MOTION TO SEAL THE EXHIBITS IN SUPPORT OF THE CASH COLLATERAL MOTION, PROPOSED ORDER, AND NOTICE OF HEARING AND MOTION. | | | 1.30 | 02023 | JWH | 585.00 | 4,653.00 |
| 16807889 | 02/06/23 | | PREPARE EXHIBIT LIST IN SUPPORT OF THE CASH COLLATERAL MOTION. | | | 1.10 | 02023 | JWH | 495.00 | 5,148.00 |
| 16807866 | 02/07/23 | | PREPARE MOTION TO SEAL EXHIBITS ISO CASH COLLATERAL MOTION, PROPOSED ORDER, AND EMAIL SAME TO B. ENGLANDER. | | | 1.00 | 02023 | JWH | 450.00 | 5,598.00 |
| 16807867 | 02/07/23 | | PREPARE MOTION TO EXPEDITE SEALING MOTION RE: CASH COLLATERAL EXHIBITS, AND PROPOSED ORDER RE SAME. | | | .90 | 02023 | JWH | 405.00 | 6,003.00 |
| 16807868 | 02/07/23 | | REVISE, FINALIZE AND E-FILE MOTION TO SEAL AND MOTION TO EXPEDITE, AND CONTACT CHAMBERS RE: FILING OF THE SAME. | | | .40 | 02023 | JWH | 180.00 | 6,183.00 |
| 16807869 | 02/07/23 | | COORDINATE W/ T. WHITT RE: SERVICE OF MOTION TO | | | .10 | 02023 | JWH | 45.00 | 6,228.00 |

```
**********************************************************************************Page 2 of (10)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:46 AM
                                    PROFORMA NUMBER: 1665768      LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SEAL. | | | | | | | |
| 16807870 | 02/07/23 | | REVISE AND EDIT EXHIBIT LIST RE: CASH COLLATERAL INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .90 | 02023 | JWH | 405.00 | 6,633.00 |
| 16807874 | 02/07/23 | | REVISE AND UPDATE EXHIBIT LIST TO CASH COLLATERAL MOTION; CALL AND EMAIL W/ B. ENGLANDER RE: SAME. | | | .60 | 02023 | JWH | 270.00 | 6,903.00 |
| 16807879 | 02/07/23 | | REVISE PROPOSED ORDER GRANTING SEALING MOTION ON CASH COLLATERAL; EMAIL SAME TO LEYLINE COUNSEL AND UST; SUBMIT TO CHAMBERS FOR ENTRY. | | | .80 | 02023 | JWH | 360.00 | 7,263.00 |
| 16807880 | 02/07/23 | | REVISE AND UPDATE EXHIBIT LIST TO CASH COLLATERAL MOTION; CALL AND EMAIL W/ B. ENGLANDER RE: SAME. | | | .90 | 02023 | JWH | 405.00 | 7,668.00 |
| 17289561 | 02/07/23 | | ANALYZE LEYLINE AND LOAN SECURITY AGREEMENTS REGARDING LEYLINE SECURITY INTERESTS. DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING SAME. | | | 1.00 | 01941 | SEL | 540.00 | 8,208.00 |
| 16813073 | 02/08/23 | | REVISE CASH COLLATERAL ORDER INCORPORATING COMMENTS AND EDITS. | | | .80 | 02023 | JWH | 360.00 | 8,568.00 |
| 16813078 | 02/08/23 | | REVISE EXHIBIT LIST ISO CASH COLLATERAL, REVIEW AND FINALIZE THE SAME, E-FILE THE SAME AND EMAIL SAME TO CHAMBERS. | | | 1.30 | 02023 | JWH | 585.00 | 9,153.00 |
| 16813079 | 02/08/23 | | EMAIL W/ COUNSEL FOR LEYLINE RE: SCHEDULE OF PRE-PETITION SALARIES AND WAGES. | | | .20 | 02023 | JWH | 90.00 | 9,243.00 |
| 16844485 | 02/08/23 | | ANALYZE LOAN AND SECURITY DOCUMENTS REGARDING STRATEGY FOR SUBSIDIARY BANKRUPTCY FILINGS. TELEPHONE CALLS WITH CLIENT RE SAME; CONFER WITH B. ENGLANDER RE SAME | | | 3.00 | 01941 | SEL | 1,620.00 | 10,863.00 |
| 17290115 | 02/08/23 | | TELS. AND E-MAILS P. HALEY RE CASH COLLATERAL AND FIRST DAY ORDERS (.6); E-MAILS S. LUTTRELL RE LEASE AND LOAN DOCUMENT ISSUES (.2) | | | .80 | 01668 | BFE | 624.00 | 11,487.00 |
| 17290137 | 02/10/23 | | TELS. S. LUTTRELL RE PREPARATION FOR CALL WITH AMALGAMATED BANK (.7); CONF. CALL WITH AMALGAMATED BANK REPRESENTATIVES RE CASE STATUS | | | 1.40 | 01668 | BFE | 1,092.00 | 12,579.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                              | DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:46 AM
                                              | PROFORMA NUMBER: 1665768       LAST DATE BILLED

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00101         JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AND ISSUES (.7) | | | | | | | |
| 16825963 | 02/14/23 | | ANALYZE SOLRIDGE AND AMALGAMATED INTERPARTY AGREEMENT REGARDING REMOVAL OF MANAGING MEMBER. | | | .20 | 01941 | SEL | 108.00 | 12,687.00 |
| 16827081 | 02/16/23 | | CONFER WITH C. ALLENBACH REGARDING ANALYSIS OF ASSET PURCHASE OFFERS STRATEGY IN CONNECTION WITH SAME (.3). CONFER WITH B. ENGLANDER REGARDING STATEMENT OF FINANCIAL AFFAIRS SCHEDULE AND ASSET VALUATION (.7). | | | 1.00 | 01941 | SEL | 540.00 | 13,227.00 |
| 16841175 | 02/24/23 | | TEL. P. HALEY RE STATUS, CASH COLLATERAL HEARING (.2); E-MAILS T. SHERMAN RE CASH COLLATERAL ISSUES (.2) | | | .40 | 01668 | BFE | 312.00 | 13,539.00 |
| 16838953 | 02/27/23 | | E-MAILS P. HALEY RE STATUS, BUDGET (.1) | | | .10 | 01668 | BFE | 78.00 | 13,617.00 |
| 16841769 | 02/28/23 | | E-MAILS P. HALEY, K. CLANCY, T. SHERMAN, RE CASH COLLATERAL BUDGET (.4); E-MAILS K. UNTERLECHNER RE BUDGET, STRATEGY (.1) | | | .50 | 01668 | BFE | 390.00 | 14,007.00 |
| 16861034 | 03/01/23 | | TELS. AND E-MAILS P. HALEY RE CASH COLLATERAL (.4) | | | .40 | 01668 | BFE | 312.00 | 14,319.00 |
| 17289630 | 03/01/23 | | CONFER WITH COUNSEL FOR SOLRIDGE REGARDING NOTICE OF MANAGING MEMBER REMOVAL. ANALYZE LOAN AGREEMENTS WITH AMLAGAMATED AND SOLRIDGE REGARDING RIGHTS AND REMEDIES FOR SAME. CONFER WITH B. ENGLANDER REGARDING SAME. PREPARE MATERIALS IN CONNECTION WITH POTENTIAL STRATEGY AS TO TAX EQUITY MANAGING MEMBER. EMAILS TO B. ENGLANDER REGARDING SAME. | | | 5.30 | 01941 | SEL | 2,862.00 | 17,181.00 |
| 17296072 | 03/02/23 | | GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE SOLRIDGE ISSUES (.5); GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE SOLRIDGE, ZOOMINFO (.7); E-MAILS K. UNTERLECHNER RE SOLRIDGE (.2) | | | 1.40 | 01668 | BFE | 1,092.00 | 18,273.00 |
| 16861042 | 03/03/23 | | DRAFT AND REVISE SECOND INTERIM CASH COLLATERAL ORDER (.8) | | | .80 | 01668 | BFE | 624.00 | 18,897.00 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/4/2023 11:15:46 AM |
| | | PROFORMA NUMBER: 1665768 | LAST DATE BILLED |

CLIENT 104802                SAVESOLAR CORPORATION, INC.
MATTER 00101                JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16861289 | 03/03/23 | | ATTENTION TO CORRESPONDENCE FROM Z. CROWLEY REGARDING PROJECT ALPHA TE JV MANAGING MEMBER REMOVAL ACTION. TELS WITH B. ENGLANDER REGARDING SAME. | | | .40 | 01941 | SEL | 216.00 | 19,113.00 |
| 17296074 | 03/03/23 | | TEL AND EMAIL A. DESIMONE RE SOLRIDGE/AMALGAMATED ISSUES | | | .40 | 01668 | BFE | 312.00 | 19,425.00 |
| 17296075 | 03/03/23 | | REVIEW INITIAL RESEARCH MEMO RE SOLRIDGE ISSUES (.5); TELS. S. LUTTRELL RE SOLRIDGE ISSUES (.5) | | | 1.00 | 01668 | BFE | 780.00 | 20,205.00 |
| 16863740 | 03/04/23 | | LEGAL RESEARCH RE SOLRIDGE ISSUES (4.5); REVIEW MEMO AND E-MAILS A. DESIMONE, S. LUTTRELL, RE SOLRIDGE (2.2) | | | 6.70 | 01668 | BFE | 5,226.00 | 25,431.00 |
| 16861653 | 03/06/23 | | CALL WITH S. LUTTRELL RE EXECUTORY CONTRACT ANALYSIS FOR LLC AGREEMENT WITH SOLRIDGE (.3); REVIEWED LLC AGREEMENT FOR EXECUTORY CONTRACT ANALYSIS (2.2) | | | 2.60 | 02075 | CA | 936.00 | 26,367.00 |
| 16861791 | 03/06/23 | | ANALYZE CLASS B REMOVAL TRIGGERS IN THE PROJECT ALPHA TE JV OPERATING AGREEMENT. | | | .40 | 01941 | SEL | 216.00 | 26,583.00 |
| 16856392 | 03/07/23 | | REVIEW SOLRIDGE, AMALGAMATED AND LEYLINE DOCUMENTS IN PREPARATION FOR LENDER CALLS (3.5); TELS. AND E-MAILS S. LUTTRELL RE LENDER ISSUES (.5); LEGAL RESEARCH RE UCC ISSUES (.6); TEL. AND E-MAILS A. DESIMONE RE BANKRUPTCY RESEARCH (.4) | | | 5.00 | 01668 | BFE | 3,900.00 | 30,483.00 |
| 16862166 | 03/07/23 | | CONTINUED ANALYZING LLC AGREEMENT FOR SOLRIDGE OBLIGATIONS RE. EXECUTORY CONTRACT ANALYSIS (3.9) | | | 3.90 | 02075 | CA | 1,404.00 | 31,887.00 |
| 16911099 | 03/07/23 | | ANALYZE LEYLINE'S RIGHTS UNDER INTERCREDITOR AGREEMENTS AS BETWEEN SOLRIDGE AND AMALGAMATED AND RIGHTS OF SAVESOLAR TO SELL CLASS B MEMBER'S ECONOMIC OR MEMBERSHIP RIGHTS IN TAX EQUITY HOLDCO. TELS WITH B. ENGLANDER REGARDING SAME. | | | 2.80 | 01941 | SEL | 1,512.00 | 33,399.00 |
| 16965576 | 03/08/23 | | ANALYZE AND RESPOND TO MANAGING MEMBER REMOVAL NOTICE FROM SOLRIDGE. CONFER WITH COUNSEL FOR SOLRIDGE AND AMALGAMATED REGARDING SAME. TELS | | | 1.50 | 01941 | SEL | 810.00 | 34,209.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                     DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:46 AM
                                                     PROFORMA NUMBER: 1665768      LAST DATE BILLED
```

```
CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00101         JOINT-SECURED LENDER ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WITH B. ENGLANDER REGARDING SAME. | | | | | | | |
| 17296079 | 03/08/23 | | TEAMS MEETING SL. LUTTRELL, B. HUFFMAN, RE AMALGAMATED (.6); TELS. S. LUTTRELL RE SSC SR JV HOLDCO LLC AGREEMENT AND REPLACEMENT OF MANAGER (1.0); REVIEW LLCA AGREEMENT (.6); TEAMS MEETING S. LUTTRELL, Z. CROWLEY, RE SOLRIDGE ISSUES (.4) | | | 2.60 | 01668 | BFE | 2,028.00 | 36,237.00 |
| 16874920 | 03/10/23 | | CONFER WITH B. HUFFMAN REGARDING AMALGAMATED BANK'S NOTICE OF REMOVAL OF MANAGING MEMBER RESPONSE. CONFER WITH B. ENGLANDER REGARDING INTERCOMPANY SERVICES AGREEMENT. INITIAL PREPARATION OF SAME. EMAILS WITH COHNREZNIK REGARDING ASSET VALUATION OPTIONS. | | | 1.40 | 01941 | SEL | 756.00 | 36,993.00 |
| 16876563 | 03/15/23 | | ATTENTION TO CASH COLLATERAL COMMENTS FROM FINANCIAL ADVISOR. DRAFT DESCRIPTION OF INTER-COMPANY SERVICES AGREEMENT FOR DEVCO PROGRAM MOTION. | | | 1.50 | 01941 | SEL | 810.00 | 37,803.00 |
| 16911436 | 03/15/23 | | CASH COLLATERAL REVIEW MEETING. REVIEW CASH COLLATERAL BUDGET REGARDING EXPECTED PROJECT REVENUE. EMAILS WITH B. ENGLANDER REGARDING SAME. | | | 1.50 | 01941 | SEL | 810.00 | 38,613.00 |
| 16910976 | 03/21/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ORDER AND BUDGET | | | .40 | 01668 | BFE | 312.00 | 38,925.00 |
| 16911685 | 03/22/23 | | DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING STANDARD COMPANIES CONTRACTING.  DRAFT CORRESPONDENCE TO C. ALLENBACH REGARDING VEIC ASSIGNMENT AND ASSUMPTION AGREEMENTS. CONFER WITH B. HUFFMAN REGARDING AMALGAMATED RESPONSE TO MANAGING MEMBER REMOVAL NOTICE FROM SOLRIDGE. ANALYZE AMALGAMATED LOAN DOCUMENTS REGARDING SAME. TELS WITH B. ENGLANDER REGARDING SAME. | | | 3.10 | 01941 | SEL | 1,674.00 | 40,599.00 |
| 16965582 | 03/22/23 | | ATTENTION TO CORRESPONDENCE FROM J. MANNING REGARDING CLASS B MEMBER ECONOMIC RIGHTS. ANALYZE PROJECT ALPHA TE JV, LLC OPERATING AGREEMENT AND DRAFT ANALYSIS REGARDING SAME. DRAFT CORRESPONDENCE TO C. HUEPA BOLIVAR REGARDING DCRA | | | 4.10 | 01941 | SEL | 2,214.00 | 42,813.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665768

THRU 08/31/23
AS OF 10/4/2023 11:15:46 AM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGISTRATION FOR PROJECTCOS. ANALYZE RER CONTRACTS REGARDING LUMINA SOLAR RIGHTS TO PAYMENT IN PREPARATION FOR CALL WITH LUMINA SOLAR. | | | | | | | |
| 16911324 | 03/24/23 | | DRAFT THIRD INTERIM CASH COLLATERAL ORDER (1.6); E-MAIL P. HALEY, S.K. MAYSON, RE SAME (.1); E-MAILS T. SHERMAN, E. LONDONO, RE RECEIPTS AND DISBURSEMENTS REPORT (.2) | | | 1.90 | 01668 | BFE | 1,482.00 | 44,295.00 |
| 17296327 | 03/24/23 | | TEL. AND E-MAIL S. LUTTRELL RE AMALGAMATED/SOLRIDGE ISSUES | | | .40 | 01668 | BFE | 312.00 | 44,607.00 |
| 17289637 | 03/27/23 | | E-MAILS T. SHERMAN, J. MANNING, RE COORDINATION OF LEYLINE SITE VISIT | | | .30 | 01668 | BFE | 234.00 | 44,841.00 |
| 17296329 | 03/27/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE LEYLINE CONFERENCE CALL (.4) | | | .40 | 01668 | BFE | 312.00 | 45,153.00 |
| 16898898 | 03/28/23 | | CONFER WITH KARL REGARDING LRC MEETING AND BUDGET ISSUES. | | | .60 | 01941 | SEL | 324.00 | 45,477.00 |
| 17296331 | 03/28/23 | | E-MAILS RE LEYLINE SITE VISIT | | | .20 | 01668 | BFE | 156.00 | 45,633.00 |
| 16912099 | 03/29/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ORDER (.1); REVISE AND EDIT ORDER (.4) | | | .50 | 01668 | BFE | 390.00 | 46,023.00 |
| 16912196 | 03/30/23 | | REVISE THIRD INTERIM CASH COLLATERAL ORDER | | | .20 | 01668 | BFE | 156.00 | 46,179.00 |
| 16965594 | 04/03/23 | | ANALYZE PROJECT ALPHA TE JV, LLC OPERATING AGREEMENT REGARDING SREC CONTRACT PERFORMANCE. DRAFT CORRESPONDENCE TO SSC FINANCE TEAM REGARDING SREC CONTRACT PERFORMANCE. CONFER WITH B. ENGLANDER REGARDING LEYLINE AND SOLRIDGE LIABILITIES,. | | | 2.10 | 01941 | SEL | 1,134.00 | 47,313.00 |
| 16965595 | 04/05/23 | | CONFER WITH K. UNTELECHNER REGARDING CREDITOR CLAIMS AND STRATEGY FOR RESOLVING SAME. CONFER WITH COHN REZNIK REGARDING DIP FINANCING AND STALKING HORSE BIDS. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.80 | 01941 | SEL | 1,512.00 | 48,825.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:46 AM
                                        PROFORMA NUMBER: 1665768      LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965468 | 04/12/23 | | TEL. P. HALEY RE PEPCO ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.1) | | | .40 | 01668 | BFE | 312.00 | 49,137.00 |
| 16965456 | 04/13/23 | | TELS. AND E-MAILS P. HALEY RE PEPCO, DIP LOAN ISSUES | | | .30 | 01668 | BFE | 234.00 | 49,371.00 |
| 16965272 | 04/26/23 | | E-MAIL P. HALEY RE WEEKLY TRANSACTION REPORT | | | .10 | 01668 | BFE | 78.00 | 49,449.00 |
| 17030960 | 05/05/23 | | TEL. P. HALEY, D. TRACHE, RE LEYLINE ISSUES (.5); TEL. J. MANNING RE LEYLINE ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.3) | | | 1.10 | 01668 | BFE | 858.00 | 50,307.00 |
| 17296515 | 05/05/23 | | TEAMS MEETING RE DIP BUDGET | | | .90 | 01668 | BFE | 702.00 | 51,009.00 |
| 16996558 | 05/11/23 | | ANALYZE AMALGAMATED INTERPARTY AGREEMENT FOR LEYLINE RIGHTS THEREUNDER. DRAFT SUMMARY REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.50 | 01941 | SEL | 1,350.00 | 52,359.00 |
| 17030537 | 05/15/23 | | TEL. P. HALEY RE LEYLINE SETTLEMENT | | | .30 | 01668 | BFE | 234.00 | 52,593.00 |
| 17296517 | 05/17/23 | | TELS. S. LUTTRELL RE SOLRIDGE, CASE STATUS AND STRATEGY | | | .80 | 01668 | BFE | 624.00 | 53,217.00 |
| 17030520 | 05/18/23 | | ZOOM MEETING J. MANNING, T. TILZER, P. HALEY, S. LUTTRELL RE SALE, LEYLINE ISSUES (.9); FOLLOW UP TELS. S. LUTTRELL, J. MANNING, RE LEYLINE (.8); TEL. P. HALEY RE LEYLINE ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.3) | | | 2.30 | 01668 | BFE | 1,794.00 | 55,011.00 |
| 17030515 | 05/19/23 | | WORK ON LEYLINE SETTLEMENT | | | 4.50 | 01668 | BFE | 3,510.00 | 58,521.00 |
| 17030513 | 05/20/23 | | WORK ON LEYLINE SETTLEMENT (.4) | | | .40 | 01668 | BFE | 312.00 | 58,833.00 |
| 17296691 | 06/12/23 | | TELS. S. LUTTRELL RE TAX JV ISSUES (.7); TEL. T. SHERMAN RE MEETING (.3); REVIEW LEYLINE MOTION AND E-MAIL A. DESIMONE RE SAME (.8) | | | 1.80 | 01668 | BFE | 1,404.00 | 60,237.00 |
| 17086231 | 06/13/23 | | TEL. P. HALEY RE OPEN ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 60,471.00 |
| 17296692 | 06/13/23 | | REVISE AND EDIT LETTER OF INTENT RE CLASS B | | | .50 | 01668 | BFE | 390.00 | 60,861.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665768

THRU 08/31/23
AS OF 10/4/2023 11:15:46 AM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101          JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEMBER/TAX EQUITY JV ISSUES (.3); E-MAILS S. LUTTRELL RE AMALGAMATED BANK ISSUES (.2) | | | | | | | |
| 17086931 | 06/14/23 | | EMAILS WITH AMALGAMATED BANK'S COUNSEL REGARDING CONTINUATION OF CONSTRUCTION LOAN FACILITY. | | | .20 | 01941 | SEL | 108.00 | 60,969.00 |
| 17296695 | 06/14/23 | | TELS. AND E-MAILS S. LUTTRELL RE SOLRIDGE | | | .80 | 01668 | BFE | 624.00 | 61,593.00 |
| 17296698 | 06/15/23 | | E-MAILS J. MANNING, T. SHERMAN, RE LEYLINE ISSUES | | | .50 | 01668 | BFE | 390.00 | 61,983.00 |
| 17087142 | 06/16/23 | | EMAILS TO SOLRIDGE REGARDING TAX EQUITY STRUCTURE. | | | .60 | 01941 | SEL | 324.00 | 62,307.00 |
| 17296701 | 06/16/23 | | TEL. AND E-MAILS A. DESIMONE RE PENDING MOTIONS (1.1); TEL. T. AXELROD RE SOLRIDGE, SALE ISSUES (.2)- E-MAILS K. UNTERLECHNER RE SOLRIDGE (.1); DRAFT EMAIL TO J. MANNING, Z. CROWLEY, S. LUTTRELL RE SOLRIDGE (1.9); TEL. K. UNTERLECHNER RE SOLRIDGE (.2) | | | 3.50 | 01668 | BFE | 2,730.00 | 65,037.00 |
| 17296794 | 06/26/23 | | TEL. AND E-MAIL D. HUFF RE NOTICES (.1); TEAMS MEETING WITH Z. CROWLEY, KRISTIAN, NIHAR, S. LUTTRELL, RE SOLRIDGE ISSUES (.3); TEL. S. LUTTRELL RE SOLRIDGE (.6) | | | 1.00 | 01668 | BFE | 780.00 | 65,817.00 |
| 17085763 | 06/28/23 | | TEAMS MEETING S. LUTTRELL, B. HUFFMAN, S. WEBSTER, E. TILLINGHAST, RE AMALGAMATED BANK ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 66,207.00 |
| 17086318 | 06/30/23 | | BEGAN RESEARCH AND ANALYZED MARYLAND AND DC UCC LAWS ON WHETHER LEASES ARE CONSIDERED PERSONAL PROPERTY OR REAL ESTATE INTEREST | | | .50 | 02075 | CA | 180.00 | 66,387.00 |
| 17090228 | 07/05/23 | | CALL WITH B ENGLANDER REGARDING PERFECTION ISSUES | | | .30 | 01571 | EUL | 226.50 | 66,613.50 |
| 17090597 | 07/05/23 | | RESEARCHED AND ANALYZED DC AND MARYLAND UCC CODE TO DETERMINE IF LEASES FELL UNDER UCC AND IF THEY COULD BE CONSIDERED SECURITY INTERESTS | | | 4.60 | 02075 | CA | 1,656.00 | 68,269.50 |
| 17296796 | 07/10/23 | | RESEARCH RE LIENS IN LEASEHOLD ESTATES (3.5); TELS. E. LEE, E. O'CONNELL, RE LIEN ISSUES (.4); | | | 4.40 | 01668 | BFE | 3,432.00 | 71,701.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                      DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:46 AM
                                                      PROFORMA NUMBER: 1665768        LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|-----|------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | TELS. S. LUTTRELL RE LEYLINE LIEN ISSUES (.5) | | | | | | | |
| 17101685 | 07/11/23 | | ADDITIONAL MATERIALS TO B ENGLANDER RE PERFECTION OF SECURITY INTERESTS IN MARYLAND REAL PROPERTY VERSUS PERSONAL PROPERTY. | | | .40 | 01571 | EUL | 302.00 | 72,003.50 |
| 17171765 | 07/11/23 | | E-MAILS T. TILZER, J. MANNING, RE STATUS (.1) | | | .10 | 01668 | BFE | 78.00 | 72,081.50 |
| 17142548 | 07/17/23 | | PREPARE MEMO TO B ENGLANDER REGARDING STATUS OF LIENS ON SOLAR LEASE AGREEMENTS. | | | 2.60 | 02065 | AGD | 1,144.00 | 73,225.50 |
| 17171028 | 07/24/23 | | ANALYZE AMALGAMATED RIGHTS TO CONSENT TO SALE OF THE CLASS B MEMBERSHIP INTEREST TO BUYER. CONFER WITH B. HUFFMAN REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.10 | 01941 | SEL | 1,134.00 | 74,359.50 |
| 17231062 | 08/07/23 | | TEAMS MEETING WITH AMALGAMATED AND SOLRIDGE RE TAX EQUITY JV ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 74,671.50 |
| 17231145 | 08/08/23 | | E-MAILS K. UNTERLECHNER RE CLASS B MEMBER PROJECTIONS (.4) | | | .40 | 01668 | BFE | 312.00 | 74,983.50 |

```
                                                          121.00**TIME VALUE TOTAL**    74,983.50
```

```
                    --------------- ATTORNEY SUMMARY ---------------
                    Atty    Status          Attorney Name               Std Rt  Avg Rt  Hours    Value    Last Entry
                    ------  --------------- --------------------------- ------- ------- ------- --------- ---------
                    01668   Partner         BRADFORD F. ENGLANDER       780.00  780.00   53.20  41,496.00  08/08/23
                    01571   Partner         EDWARD U. LEE, III          755.00  755.00     .70     528.50  07/11/23
                    01941   Non Equity Part STEPHEN E. LUTTRELL         540.00  540.00   42.60  23,004.00  07/24/23
                    02023   Associate       JAE W. HA                   450.00  450.00   10.30   4,635.00  02/08/23
                    02065   Associate       ALEXANDRA G. DESIMONE       440.00  440.00    2.60   1,144.00  07/17/23
                    02075   Associate       CLAIRE ALLENBACH            360.00  360.00   11.60   4,176.00  07/05/23
                                                            TOTAL FEE VALUE              74,983.50
```

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                        DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:46 AM
                                                        PROFORMA NUMBER: 1665768     LAST DATE BILLED
```

```
CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00101             JOINT-SECURED LENDER ISSUES
CASE ID
```

```
                              TOTAL FEES AND DISBURSEMENTS       74,983.50

                              UNALLOCATED CREDITS                     .00
```

```
===================================================================================================================
START-TO-DATE FEES BILLED =          .00    YTD FEES BILLED =          .00    A/R BALANCE THIS MATTER =        0.00
START-TO-DATE DISB BILLED =          .00    YTD DISB BILLED =          .00    ESCROW BALANCE          =        0.00
===================================================================================================================
```

**<u>Exhibit C</u>**

```
**************************************************************************************Page 1 of (4)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:47 AM
                                      PROFORMA NUMBER: 1665769       LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.        ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00102           JOINT-UNSECURED CREDITOR ISSUES             C/O ALEXANDER WINN
CASE ID                                                            810 7TH STREET, N.E.
                                                                   WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16807886 | 02/06/23 | | EMAIL W/ COUNSEL FOR CLEANTECH RE: PETITION AND CLAIM. | | | .20 | 02023 | JWH | 90.00 | 90.00 |
| 16807625 | 02/07/23 | | E-MAILS K. UNTERLECHNER RE LUMINA (.1) | | | .10 | 01668 | BFE | 78.00 | 168.00 |
| 16822743 | 02/15/23 | | E-MAILS FORMER EMPLOYEES RE PRIORITY CLAIM ISSUES (.4); E-MAILS K. UNTERLECHNER RE SAME (.1) | | | .50 | 01668 | BFE | 390.00 | 558.00 |
| 16829805 | 02/17/23 | | E-MAIL C. BOLIVAR RE CREDITOR AND SUPPLIER ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 636.00 |
| 16835317 | 02/22/23 | | TELS WITH B. ENGLANDER REGARDING CUSTOMER SUBSCRIBER ACCOUNTS AS POTENTIAL UNSECURED CREDITORS (.2). TELS WITH COUNSEL FOR RER REGARDING BROOKS, KENNEBEC, AND WOODBERRY. (.7). | | | 1.00 | 01941 | SEL | 540.00 | 1,176.00 |
| 16833082 | 02/23/23 | | EMAILS D. CERVILLI RE CREDITOR INQUIRY (.1) | | | .10 | 01668 | BFE | 78.00 | 1,254.00 |
| 16847586 | 03/01/23 | | EXCHANGE EMAILS AND CREDITOR MAILING INFORMATION WITH T WHITT AND B ENGLANDER RE NOTICES TO CREDITORS | | | .50 | 01105 | KGM | 207.50 | 1,461.50 |
| 16861253 | 03/05/23 | | ANALYZE OF LLCA AS AN EXECUTORY CONTRACT. | | | .70 | 01941 | SEL | 378.00 | 1,839.50 |
| 17296076 | 03/05/23 | | REVIEW LEGAL MEMO AND RESEARCH RE JV ISSUES (1.2); TEL. S. LUTTRELL RE SOLRIDGE/JV ISSUES, OPERATIONS MOTION, AND DOUGLAS DEVELOPMENT CONTRACT (.7); E-MAILS A. DESIMONE RE JV ISSUES, FOLLOW UP RESEARCH (.2) | | | 2.10 | 01668 | BFE | 1,638.00 | 3,477.50 |
| 17296077 | 03/06/23 | | E-MAILS K. CLANCY RE COMMITTEE ISSUES | | | .10 | 01668 | BFE | 78.00 | 3,555.50 |
| 16912134 | 03/29/23 | | E-MAILS R. BERTONE RE CREDITOR INQUIRY (.2) | | | .20 | 01668 | BFE | 156.00 | 3,711.50 |
| 16931100 | 04/13/23 | | ATTENTION TO CORRESPONDENCE FROM GREEN COMPASS REGARDING REFERRAL CLAIM. CONFER WITH B. ENGLANDER REGARDING RESPONSE TO SAME. | | | .20 | 01941 | SEL | 108.00 | 3,819.50 |
| 16973830 | 05/04/23 | | REVIEW AND RESPOND TO INQUIRY FROM PREPETITION PROFESSIONAL. | | | .40 | 02065 | AGD | 176.00 | 3,995.50 |

```
********************************************************************************Page 2 of (4)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:47 AM
                                    PROFORMA NUMBER: 1665769         LAST DATE BILLED
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00102         JOINT-UNSECURED CREDITOR ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16989370 | 05/08/23 | | CONFER WITH KARL REGARDING GREENLEAF PROJECT CONTRACTING ISSUES AND WORK PERFORMED TO DATE. | | | 1.10 | 01941 | SEL | 594.00 | 4,589.50 |
| 17030518 | 05/19/23 | | REVIEW RER PROOF OF CLAIM (.5); TEL. S. LUTTRELL RE RER (.1); TEL. K. KOBBE RE RER (.5) | | | 1.00 | 01668 | BFE | 780.00 | 5,369.50 |
| 17030512 | 05/25/23 | | TEL. K. KOBBE RE MECHANICS LIEN ISSUES, RER (.5) | | | .50 | 01668 | BFE | 390.00 | 5,759.50 |
| 17086784 | 06/12/23 | | REVIEW RER CLAIM AND EMAIL K. UNTERLECHNER, C. HUEPA BOLIVAR RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 6,149.50 |
| 17296694 | 06/14/23 | | REVIEW WOODBERRY PROOF OF CLAIM | | | .20 | 01668 | BFE | 156.00 | 6,305.50 |
| 17085877 | 06/19/23 | | TEL. L. JORDAN RE BENNING PARK NEIGHBORHOOD ASSOCIATION, BANKRUPTCY NOTICES (.2); TEL. S. LUTTRELL RE SAME (.2) | | | .40 | 01668 | BFE | 312.00 | 6,617.50 |
| 17085797 | 06/23/23 | | TEL. K. KOBBE RE RER ISSUES (.6); E-MAILS K. KARSTEN RE RER (.1) | | | .70 | 01668 | BFE | 546.00 | 7,163.50 |
| 17085791 | 06/24/23 | | E-MAILS K. KARSTEN, K. KOBBE, RE RER CURE ISSUES (,2) | | | .20 | 01668 | BFE | 156.00 | 7,319.50 |
| 17085780 | 06/25/23 | | E-MAILS K. KOBBE RE RER ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 7,709.50 |
| 17085716 | 06/29/23 | | TEL. AND EMAILS S. GOLDBERG RE LUMINA CLAIM (.8) | | | .80 | 01668 | BFE | 624.00 | 8,333.50 |
| 17086238 | 06/30/23 | | PREPARE NOTICE TO DISPUTED CREDITORS FOR ATTORNEY REVIEW FOR FIVE SUBSIDIARY CASES.  CROSS CHECK EACH MATRIX IN PREPARATION FOR COMPILING LISTS OF ADDITIONAL CREDITORS FOR EACH OF THE FIVE CASES. | | | 4.30 | 01105 | KGM | 1,784.50 | 10,118.00 |
| 17089140 | 07/02/23 | | E-MAILS S. GOLDBERG RE LUMINA CLAIM ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 10,586.00 |
| 17092165 | 07/06/23 | | MEET AND CONFER WITH RER REGARDING CURE CLAIMS. | | | 2.50 | 01941 | SEL | 1,350.00 | 11,936.00 |
| 17171808 | 07/06/23 | | TEL. S. LUTTRELL RE RER PLANNING ISSUES (.1); TEL. S. HATLEY RE LUMINA ISSUES (.2); MEETING WITH K. KARSTEN, K. KOBBE, M. VERSTANDIG, AND S. LUTTRELL RE RER ISSUES (2.0) | | | 2.30 | 01668 | BFE | 1,794.00 | 13,730.00 |

```
******************************************************************************Page 3 of (4)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:47 AM
                                    PROFORMA NUMBER: 1665769       LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00102           JOINT-UNSECURED CREDITOR ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17094380 | 07/07/23 | | PREPARE NOTICES TO DISPUTED CREDITORS FOR FIVE ADDITIONAL SUBSIDIARY CASES | | | 1.20 | 01105 | KGM | 498.00 | 14,228.00 |
| 17171438 | 07/07/23 | | CONFER WITH COUNSEL FOR LUMINA AND RER AND REGARDING SETTLEMENT OF CLAIMS. CONFER WITH B. ENGLANDER REGARDING SAME. ANALYZE CHANGE ORDERS FOR RER PROJECTS AGAINST COMPLETED MILTESONTES REGARDING RIGHTS TO PAYMENT. HOURLY | | | 2.30 | 01941 | SEL | 1,242.00 | 15,470.00 |
| 17096939 | 07/10/23 | | EXCHANGE EMAIL MESSAGES WITH B ENGLANDER RE NOTICES TO DISPUTED CREDITORS AND NOTICES TO ADDED CREDITOR PARTIES | | | .40 | 01105 | KGM | 166.00 | 15,636.00 |
| 17171783 | 07/10/23 | | TELS. S. HATLEY RE LUMINA ISSUES | | | 1.00 | 01668 | BFE | 780.00 | 16,416.00 |
| 17099924 | 07/11/23 | | REVISE, FINALIZE AND FILE NOTICES TO CREDITORS WITH DISPUTED, CONTINGENT AND UNLIQUIDATED CLAIM IN 10 SUBSIDIARY CASES AND MAIN CASE.  COORDINATE WITH DAKIA CHANEY TO SERVE ALL DOCUMENTS BY FIRST CLASS MAIL. | | | 6.80 | 01105 | KGM | 2,822.00 | 19,238.00 |
| 17296798 | 07/11/23 | | E-MAILS K. MCCRUDEN RE SERVICE ISSUES, NOTICES RE DISPUTED CLAIMS | | | .20 | 01668 | BFE | 156.00 | 19,394.00 |
| 17136537 | 07/13/23 | | REVIEW PROOFS OF CLAIMS FILED IN THE 12 CHAPTER 11 CASES AND SEND COPIES OF ALL PROOFS OF CLAIMS TO S. LUTTRELL | | | 1.20 | 01105 | KGM | 498.00 | 19,892.00 |
| 17141868 | 07/14/23 | | PREPARE AND FILE UNSECURED PROOFS OF CLAIM AS TO THIN EDGE MARKETING. | | | 3.50 | 02065 | AGD | 1,540.00 | 21,432.00 |

```
                                               38.40**TIME VALUE TOTAL**     21,432.00
                     --------------  ATTORNEY SUMMARY  ---------------
            Atty    Status          Attorney Name              Std Rt  Avg Rt  Hours      Value  Last Entry
            ------  --------------- ---------------------------- ------- ------ ------ ---------  ---------
            01668   Partner         BRADFORD F. ENGLANDER        780.00 780.00  12.10  9,438.00  07/11/23
            01941   Non Equity Part STEPHEN E. LUTTRELL          540.00 540.00   7.80  4,212.00  07/07/23
            02023   Associate       JAE W. HA                    450.00 450.00    .20     90.00  02/06/23
            02065   Associate       ALEXANDRA G. DESIMONE        440.00 440.00   3.90  1,716.00  07/14/23
            01105   Paralegal       KATHLEEN G. MCCRUDEN         415.00 415.00  14.40  5,976.00  07/13/23
                                                    TOTAL FEE VALUE            21,432.00
```

```
*********************************************************************************Page 4 of (4)
                                      WHITEFORD, TAYLOR & PRESTON     THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:47 AM
                                      PROFORMA NUMBER: 1665769        LAST DATE BILLED
```

---

```
CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00102            JOINT-UNSECURED CREDITOR ISSUES
CASE ID
```

---

```
                         TOTAL FEES AND DISBURSEMENTS        21,432.00

                         UNALLOCATED CREDITS                       .00
```

```
===============================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =        0.00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =        .00    ESCROW BALANCE          =        0.00
===============================================================================================
```

**<u>Exhibit D</u>**

```
                                         WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:22 PM
                                         PROFORMA NUMBER: 1665770    LAST DATE BILLED
```

```
CLIENT 104802        SAVESOLAR CORPORATION, INC.        ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00103         JOINT-OPERATIONAL ISSUES                    C/O ALEXANDER WINN
CASE ID                                                          810 7TH STREET, N.E.
                                                                 WASHINGTON, DC 20002
```

INVOICE NUMBER _____    INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16801731 | 02/02/23 | | CALLS W/ B. ENGLANDER RE AUTHORIZING RESOLUTIONS OF CORP AND LLC; DRAFTING UPDATES TO SAME; ADDITIONAL REVIEW OF GOVERNANCE DOCUMENTS RE FILING REQUIREMENTS; REVIEW OF LAW RE SAME; CORRESPONDENCE RE SAME | | | 2.20 | 01786 | ASK | 957.00 | 957.00 |
| 16807883 | 02/06/23 | | PREPARE MOTION TO SEAL EXHIBIT TO WAGES MOTION, PROPOSED ORDER AND NOTICE OF MOTION. | | | 1.10 | 02023 | JWH | 495.00 | 1,452.00 |
| 16807884 | 02/06/23 | | FINALIZE, E-FILE AND SERVE MOTION TO SEAL EXHIBIT TO WAGES MOTION. | | | .30 | 02023 | JWH | 135.00 | 1,587.00 |
| 16813075 | 02/08/23 | | REVIEW LIMITED OBJECTIONS TO CASH COLLATERAL MOTION AND WAGES MOTION, AND DISCUSS W/ B. ENGLANDER. | | | .40 | 02023 | JWH | 180.00 | 1,767.00 |
| 16812458 | 02/09/23 | | REVISE AND EDIT PROPOSED ORDERS ON FIRST DAY MOTION (4.7); CONFER W/ B. ENGLANDER REGARDING THE SAME (.4); EMAILS TO AND FROM LEYLINE AND UST RE: REVISED ORDERS (.3). | | | 5.40 | 02023 | JWH | 2,430.00 | 4,197.00 |
| 16841584 | 02/09/23 | | EMAILS RE DOCUMENTS FOR IRS | | | .30 | 01932 | EA | 237.00 | 4,434.00 |
| 16842463 | 02/10/23 | | ANALYZE SAVESOLAR CORP AND SAVESOLAR ALPHA HOLDCO CONTRACTS AND LEASES REGARDING EXECUTORY CONTRACTS AND REAL PROPERTY INTERESTS FOR DISCLOSURE SCHEDULES. DRAFT COMMENTS TO WAGE MOTION. PREPARE AND ANALYZE DOCUMENTS FOR INITIAL DEBTOR INTERVIEW. TELS WITH B. ENGLANDER REGARDING INITIAL DEBTOR INTERVIEW AND CONTRACT SCHEDULES. DRAFT CORRESPONDENCE TO C. DEPOY REGARDING OUTSTANDING INSURANCE PREMIUM. | | | 4.30 | 01941 | SEL | 2,322.00 | 6,756.00 |
| 17290138 | 02/10/23 | | E-MAILS CLIENT RE PAYROLL ISSUES | | | .10 | 01668 | BFE | 78.00 | 6,834.00 |
| 16821208 | 02/14/23 | | REVIEW DOCS RE DCSEU/SOLAR FOR ALL, AND TEL S. LUTTRELL RE SAME (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 7,692.00 |
| 16844851 | 02/14/23 | | CONFER WITH HINKLE REGARDING CONTRACT PERFORMANCE FOR INTERCONNECTION. REVIEW DCSEU CONTRACT TERMS. | | | 1.70 | 01941 | SEL | 918.00 | 8,610.00 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | | | | THRU 08/31/23 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665770

AS OF 10/5/2023 2:39:22 PM
LAST DATE BILLED

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONFER WITH B. ENGLANDER REGARDING SAME (.6). | | | | | | | |
| 17279364 | 02/14/23 | | CORRESPONDENCE WITH COUNSEL FOR AMTRUST, SAVESOLAR CORPORATION, INSURANCE CARRIER REGARDING ADDITIONAL PREMIUMS AND BANKRUPTCY STATUS. | | | .30 | 01941 | SEL | 162.00 | 8,772.00 |
| 17290203 | 02/15/23 | | GOOGLE MEET WITH K. UNTERLECHNER RE DCSEU/SOLAR FOR ALL ISSUES | | | 1.00 | 01668 | BFE | 780.00 | 9,552.00 |
| 17290205 | 02/16/23 | | REVIEW NOA AND E-MAILS S. LUTTRELL RE RER ISSUES | | | .20 | 01668 | BFE | 156.00 | 9,708.00 |
| 16836426 | 02/17/23 | | ANALYZE LEASE INVENTORY FOR ASSUMPTION IN THE BANKRUPTCY. (.2). DRAFT CORRESPONDENCE TO CLIENT REGARDING ANALYSIS OF SAME (.2). | | | .80 | 01941 | SEL | 432.00 | 10,140.00 |
| 17290308 | 02/17/23 | | E-MAIL B. KAUFFMAN RE WOODBERRY | | | .20 | 01668 | BFE | 156.00 | 10,296.00 |
| 16834461 | 02/20/23 | | REVIEW COMMENTS TO SECOND NW PROJECT MOU FOR DEVELOPMENT (.7). EMAIL TO CLIENT ANALYZING SAME (.3). TELS WITH J. BLUMBERG REGARDING SAME (.4) | | | 1.40 | 01941 | SEL | 756.00 | 11,052.00 |
| 16834462 | 02/20/23 | | EMAILS TO KARL REGARDING ACCEPTANCE OR REJECTION OF SAVESOLAR LEASES (.2). TELS WITH J. BLUMBERG, COUNSEL FOR SECOND NW CONDO REGARDING CHAPTER 11 FILINGS (.1) CONFER WITH COHN REZNICK AS A FINANCIAL ADVISOR (.2). | | | 2.00 | 01941 | SEL | 1,080.00 | 12,132.00 |
| 16842369 | 02/20/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE LEASES, COSTS OF GOODS SOLD, BUDGET ISSUES | | | .50 | 01668 | BFE | 390.00 | 12,522.00 |
| 16827896 | 02/21/23 | | TELS WITH A. KANWAL REGARDING SECOND NW PROJECT MOU FOR LIGHTING AND ANTI-LOITERING DEVICES. | | | .20 | 01941 | SEL | 108.00 | 12,630.00 |
| 16830277 | 02/21/23 | | CALL W/ S. LUTTRELL RE SAVESOLAR CANOPY MOU (.2); REVIEW OF ASSOCIATION COUNSEL EDITS AND COMMENTS TO SAME (.3); DRAFTING UPDATES AND EDITS TO SAME (1.5) | | | 2.00 | 01786 | ASK | 870.00 | 13,500.00 |
| 16834721 | 02/21/23 | | DRAFT UPDATES TO LEASE ANALYSIS. TELS WITH B. ENGLANDER. ANALYZE RER EPC CONTRACTS REGARDING | | | 2.10 | 01941 | SEL | 1,134.00 | 14,634.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665770

THRU 08/31/23
AS OF 10/5/2023 2:39:22 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ASSIGNMENT TO PROJECT ENTITIES. | | | | | | | |
| 16842383 | 02/21/23 | | TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE 1420 R STREET PROJECT (.9); E-MAILS T. WHITT RE MSL, ADMINISTRATIVE MATTERS (.3) | | | 1.20 | 01668 | BFE | 936.00 | 15,570.00 |
| 16845138 | 02/21/23 | | ATTENTION TO CORRESPONDENCE REGARDING SOLAR 4 ALL CONTRACT (.2). DRAFT COMMENTS TO MOU WITH SECOND NW (.5). | | | .70 | 01941 | SEL | 378.00 | 15,948.00 |
| 16831404 | 02/22/23 | | DRAFTING ADDITIONAL UPDATES TO MOU PER CLIENT DIRECTION (.5); INTERNAL CORRESPONDENCE RE UPDATES AND POTENTIAL REQUIREMENTS FOR REMOVAL (.2) | | | .70 | 01786 | ASK | 304.50 | 16,252.50 |
| 16835410 | 02/22/23 | | ANALYZE BROOKS AND KENNEBEC CONTRACTS IN RESPONSE TO COMPLAINTS FROM LANDLORD REGARDING STATUS OF PROJECT (.7). TELS WITH TJ COX REGARDING SAME (.3). TELS WITH B. JACOBS REGARDING PROJECT PIPELINE STATUS AND NCS COMMENTS TO CUSTOMERS. (.3) CONFER WITH B. ENGLANDER REGARDING DCSEU CONTRACT. REVISE MOU FOR SECOND NW LEASE. | | | 2.20 | 01941 | SEL | 1,188.00 | 17,440.50 |
| 17290408 | 02/22/23 | | TEAMS MEETING WITH RER AND COUNSEL (.6); TELS. AND E-MAILS S. LUTTRELL RE CONTRACTS, FINANCIAL ISSUES, MOXIE LITIGATION, EMPLOYEE ISSUES, BUDGET ISSUES (1.1) | | | 1.70 | 01668 | BFE | 1,326.00 | 18,766.50 |
| 16845139 | 02/23/23 | | CONFER WITH K. UNTERLCHNER AND B. ENGLANDER REGARDING OPERATIONAL PRIORITIES (1.2). DRAFT REVISIONS TO MOU FOR SECOND NW (.4). | | | 1.60 | 01941 | SEL | 864.00 | 19,630.50 |
| 17290633 | 02/23/23 | | GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL, K. CLANCY, T. SHERMAN, C. BOLIVAR RE BUDGET (1.1); E-MAILS CLIENT RE INSURANCE, BANKING, CASH COLLATERAL (.5) | | | 1.60 | 01668 | BFE | 1,248.00 | 20,878.50 |
| 17290650 | 02/24/23 | | E-MAILS K. UNTERLECHNER RE BROOKS AND KENNEBEC PROJECTS (.1); E-MAILS E. YOFFEE RE MEETING IN DC WITH CEMETERY BOARD (.1); TEL. T. SHERMAN RE CASH COLLATERAL ISSUES (.1) | | | .30 | 01668 | BFE | 234.00 | 21,112.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:22 PM
                                        PROFORMA NUMBER: 1665770        LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16838954 | 02/27/23 | | GOOGLE MEET RE OAKHILL ISSUES (1.0); GOOGLE MEET RE KENNEBEC AND BROOKS (.6); TELS. AND E-MAILS S. LUTTRELL RE BACKGROUND AND ISSUES RE OAKHILL, KENNEBEC AND BROOKS (.7); TEAMS MEETING WITH COHNREZNICK, K. UNTERLECHNER, E. LONDONO RE CASH COLLATERAL BUDGET, BUSINESS PLANNING ISSUES (.9) | | | 3.20 | 01668 | BFE | 2,496.00 | 23,608.50 |
| 16842423 | 02/27/23 | | DRAFT CORRESPONDENCE REGARDING SREC CONTRACT DAMAGES. (.3). TELS WITH OAKHILL MANAGEMENT REGARDING 3320 WHEELER PROJECT. TELS WITH LANDLORD OF OAKHILL, BROOKS, AND KENNEBEC REGARDING STATUS OF CONSTRUCTION (2.0). | | | 2.30 | 01941 | SEL | 1,242.00 | 24,850.50 |
| 16842436 | 02/28/23 | | INITIAL DRAFT OF PROFESSIONAL SERVICES AGREEMENT FOR CASH PROJECT ENGINEER. PREPARE AND RECORD MOSL FOR HESP PROJECT. | | | 1.10 | 01941 | SEL | 594.00 | 25,444.50 |
| 16852472 | 03/01/23 | | EMAILS WITH K. UNTERLECHNER REGARDING DEVCO PROJECT STRUCTURE (.2). DRAFT INITIAL STRUCTURE FOR DEVCO ENTITY, CONTRACTS WITH CONSTRUCTION MANAGER, AND INTER-COMPANY AGREEMENTS. (.6). | | | .80 | 01941 | SEL | 432.00 | 25,876.50 |
| 16852970 | 03/02/23 | | EMAILS WITH D. COSTELLO RE SECOND NW MOU FOR LIGHTING INSTALLATION. | | | .60 | 01941 | SEL | 324.00 | 26,200.50 |
| 17296070 | 03/02/23 | | E-MAILS K. UNTERLECHNER RE RER | | | .30 | 01668 | BFE | 234.00 | 26,434.50 |
| 16861041 | 03/03/23 | | EMAILS K. UNTERLECHNER RE DIP ACCOUNTS (.1) | | | .10 | 01668 | BFE | 78.00 | 26,512.50 |
| 16861349 | 03/03/23 | | DRAFT SUMMARY OF SAVESOLAR CASH PROJECT DEVELOPMENT PROGRAM. | | | 3.20 | 01941 | SEL | 1,728.00 | 28,240.50 |
| 16911060 | 03/03/23 | | RESPOND TO CORRESPONDENCE FROM CLIENT REGARDING PROJECT OPERATIONAL ISSUES. DRAFT OPERATIONAL ORGANIZATIONAL CHART OF SAVESOLAR PROJECT DEVELOPMENTS. | | | 2.50 | 01941 | SEL | 1,350.00 | 29,590.50 |
| 17296073 | 03/03/23 | | GOOGLE MEET RE CEMETERY PROJECT | | | .60 | 01668 | BFE | 468.00 | 30,058.50 |
| 16853696 | 03/05/23 | | REVIEW AND OUTLINE NOTES RE DOUGLAS DEVELOPMENT CONTRACT AND OPERATIONS MOTION | | | 1.60 | 01668 | BFE | 1,248.00 | 31,306.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:22 PM
                                        PROFORMA NUMBER: 1665770        LAST DATE BILLED
```

---

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16861252 | 03/05/23 | | TELS WITH B. ENGLANDER REGARDING DEVCO PROJECT STRUCTURE AND DOUGLASS DEVELOPMENT CONTRACT. | | | .80 | 01941 | SEL | 432.00 | 31,738.50 |
| 16861737 | 03/06/23 | | REVIEW DOUGLAS EPC CONTRACT AND PREPARE COMMENTS AND EDITS (4.0). DRAFT EMAIL TO K. UNTERLECHNER REGARDING COMMENTS TO SAME AND REQUESTS FOR ADDITIONAL INFORMATION. (.4). | | | 4.40 | 01941 | SEL | 2,376.00 | 34,114.50 |
| 17279366 | 03/06/23 | | ANALYZE RER PAYMENTS FOR COSTS APPLIED TO BROOKS AND KENNEBEC PROJECTS. | | | .30 | 01941 | SEL | 162.00 | 34,276.50 |
| 16856393 | 03/07/23 | | REVIEW S. LUTTRELL EMAILS RE CUSTOMER CONTRACT (.2); TEAMS MEETING S. LUTTRELL RE PROPOSED CUSTOMER CONTRACTS, OPERATING ISSUES (1.0); TEL. K. UNTERLECHNER RE CUSTOMER CONTRACT ISSUES (.4) | | | 1.60 | 01668 | BFE | 1,248.00 | 35,524.50 |
| 16911088 | 03/07/23 | | TELS WITH CLIENT REGARDING OPERATIONAL ISSUES FOR DEVCO AND PROJECT ALPHA PROJECTS. DRAFT CORRESPONDENCE REGARDING GUIDANCE ON OPERATIONAL ISSUES FOR SAME. | | | 1.90 | 01941 | SEL | 1,026.00 | 36,550.50 |
| 16965577 | 03/08/23 | | CONFER WITH KARL REGARDING PPA CONTRACTS WITH POWER MANAGEMENT FOR BROOKS AND KENNEBEC. DRAFT CORRESPONDENCE REGARDING SECOND NW MOU FOR LIGHTING AND ANTI-LOITERING DEVICES. DRAFT REVISIONS TO MOU REGARDING SAME. CONFER WITH CLIENT REGARDING SAME. INITIAL ANALYSIS OF BP SREC CONTRACT SHORT FALLS AND DEFAULT. CORRESPONDENCE WITH C. HUEPA BOLIVAR REGARDING SAME. | | | 4.10 | 01941 | SEL | 2,214.00 | 38,764.50 |
| 17296080 | 03/08/23 | | E-MAILS S. LUTTRELL RE BP SREC ISSUES | | | .20 | 01668 | BFE | 156.00 | 38,920.50 |
| 16863765 | 03/09/23 | | EMAILS E. LONDONO, T. SHERMAN, RE STATE TAXES (.3) | | | .30 | 01668 | BFE | 234.00 | 39,154.50 |
| 16965584 | 03/09/23 | | TELS WITH CLIENT REGARDING CONTRACTING REQUIREMENTS IN BANKRUPTCY. DRAFT CORRESPONDENCE TO CLIENT REGARDING DOUGLAS DEVELOPMENT CONTRACT. | | | 1.50 | 01941 | SEL | 810.00 | 39,964.50 |
| 17296081 | 03/09/23 | | TEL. T. SHERMAN RE CASH FLOW ISSUES | | | .50 | 01668 | BFE | 390.00 | 40,354.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665770

THRU 08/31/23
AS OF 10/5/2023 2:39:22 PM
LAST DATE BILLED

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00103              JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|-----------------------|---------------|
| 16863774 | 03/10/23 | | TEL. S. LUTTRELL RE OPERATING MOTION (.3) | | | .30 | 01668 | BFE | 234.00 | 40,588.50 |
| 16863778 | 03/10/23 | | TEAMS MEETING WITH K. UNTERLECHNER, C. BOLIVAR, E. LONDONO, T. SHERMAN, J. ALMONTE, RE CASH FLOW ISSUES (1.3); TEL. T. SHERMAN RE FOLLOW UP ISSUES (.2); TEL. A. MOSKOVITZ RE HESP (.1) | | | 1.60 | 01668 | BFE | 1,248.00 | 41,836.50 |
| 16864248 | 03/12/23 | | E-MAILS K. UNTERLECHNER, T. SHERMAN, RE CASH FLOW (.1); E-MAILS S. LUTTRELL, T. SHERMAN, RE CASH PROJECTS (.1); E-MAIL K. UNTERLECHNER RE OPEN ITEMS (.3) | | | .50 | 01668 | BFE | 390.00 | 42,226.50 |
| 16965591 | 03/13/23 | | CALL WITH B. ENGLANDER REGARDING PEPCO NOTICES. ANALYZE PEPCO FINAL NOTICE CORRESPONDENCE REGARDING PROJECT INTERCONNECTION QUEUES. EMAILS WITH K. KARSTEN REGARDING BROOKS AND KENNEBEC CONTRACTING ISSUES WITH RER. | | | 1.60 | 01941 | SEL | 864.00 | 43,090.50 |
| 17296322 | 03/13/23 | | TEL. A. MOSKOVITZ RE HESP (.4); E-MAILS T. SHERMAN RE FINANCIAL MATTERS, BUDGET ISSUES (.4); TEL. S. LUTTRELL RE NON-DEBTOR ENTITIES, RELATED ISSUES (.2); TEL. AND E-MAILS T. SHERMAN RE BUDGET AND OPERATIONAL ISSUES (.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 44,260.50 |
| 17296323 | 03/14/23 | | E-MAILS T. SHERMAN, CLIENT TEAM, RE BUDGET AND CASH FLOW (.5); E-MAILS CLIENT RE DIP ACCOUNT ISSUES (.2) | | | .70 | 01668 | BFE | 546.00 | 44,806.50 |
| 16910846 | 03/15/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, E. LONDONO, S. LUTTRELL, K. CLANCY, T. SHERMAN, J. ALMONTE, RE BUDGET AND CASH FLOW ISSUES (1.1); GOOGLE MEET K. UNTERLECHNER, B. BAST, E. YOFFEE, C. HUEPA BOLIVER, S. LUTTRELL, S. PHILLIPS, RE VEIC ISSUES (.8); E-MAILS CLIENT RE INTERCOMPANY/INSURANCE ISSUES, DIP BANKING (.5); E-MAILS RER COUNSEL, S. LUTTRELL, RE RER/LUMINA/PEPCO ISSUES (.6); E-MAILS K. UNTERLECHNER RE NEARMAP (.1); E-MAILS C. HUEPA BOLIVAR RE PROPERTY INSURANCE PAYMENT (.2); TEL. AND E-MAILS S. LUTTRELL RE DCSEU ISSUES (.5) | | | 3.80 | 01668 | BFE | 2,964.00 | 47,770.50 |

```
*******************************************************************************Page 7 of (24)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:22 PM
                                    PROFORMA NUMBER: 1665770       LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16911451 | 03/15/23 | | PREPARE FOR AND ATTEND CALL WITH DCSEU REGARDING AMENDMENT TO PAYMENT MILESTONES. EMAILS TO CLIENT REGARDING FOLLOW UP ITEMS FROM SAME. | | | 1.30 | 01941 | SEL | 702.00 | 48,472.50 |
| 16910837 | 03/16/23 | | TEAMS MEETING J. MANNING, T. SHERMAN, I. IANOCHKOVA, J. ALMONT, S. LUTTRELL, RE BUDGET, CASH FLOW AND DIP FINANCING (.6) | | | .60 | 01668 | BFE | 468.00 | 48,940.50 |
| 16910840 | 03/16/23 | | E-MAILS K. KOBBE RE CALL SCHEDULING RE RER (.1); E-MAIL E. LONDONO RE DIP BANKING ISSUES (.1); E-MAILS T. SHERMAN RE DISBURSEMENTS (.1) | | | .30 | 01668 | BFE | 234.00 | 49,174.50 |
| 16910822 | 03/17/23 | | TEL. K. KOBBE, K. KARSTEN, RE RER ISSUES (.4); E-MAILS S. LUTTRELL RE RER ISSUES (.2); E-MAILS RE PEPCO ISSUES (.2) | | | .80 | 01668 | BFE | 624.00 | 49,798.50 |
| 16965580 | 03/17/23 | | PREPARE FOR AND ATTEND CASH COLLATERAL MEETING. ANALYZE COST SUMMARY ANALYSIS FROM SAVESOLAR AND SUPPORTING DOCUMENTATION. CONFER WITH B. ENGLANDER REGARDING OUTSTANDING DOCUMENT AND INFORMATION REQUESTS FROM COHNREZNIK TO SAVESOLAR REGARDING CASH COLLATERAL BUDGET AND PROJECT ASSET FINANCIAL ANALYSIS. | | | 2.40 | 01941 | SEL | 1,296.00 | 51,094.50 |
| 17296325 | 03/17/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, T. SHERMAN, J. MANNING, JEAN ALMONTE, K. CLANCY, E. LONDONO, S. LUTTRELL, RE CASH FLOW, PEPCO PAYMENTS | | | 1.10 | 01668 | BFE | 858.00 | 51,952.50 |
| 16876762 | 03/19/23 | | ANALYZE SOLAR FOR ALL CONTRACT AMENDMENT RESEARCH AND EMAILS TO KARL REGARDING SAME. ANALYZE OUTSTANDING PEPCO INVOICES AND TERMINATION LETTERS FOR PROJECT INTERCONNECTIONS. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 3.10 | 01941 | SEL | 1,674.00 | 53,626.50 |
| 16876928 | 03/19/23 | | E-MAILS T. SHERMAN, J. MANNING, S. LUTTRELL RE CALL SCHEDULING AND AGENDA (.1); TEAMS MEETING K. CLANCY, J. MANNING, T. SHERMAN RE HEARING PREPARATION, CASH COLLATERAL ISSUES (1.1); E-MAILS K. UNTERLECHNER, COHNREZNICK TEAM, RE BUDGET AND PEPCO ISSUES (.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 54,796.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                    DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:22 PM
                                                    PROFORMA NUMBER: 1665770       LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16910929 | 03/20/23 | | E-MAILS T. SHERMAN, K. UNTERLECHNER, RE BUDGET, REVENUE ISSUES (.8); E-MAILS K. UNTERLECHNER, E. LONDONO, RE DIP BANK ACCOUNT (.2); E-MAILS K. UNTERLECHNER RE PEPCO (.2); REVIEW BUDGET (.5); E-MAILS K. KARSTEN. S. LUTTRELL, RE RER ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 56,434.50 |
| 16911016 | 03/22/23 | | E-MAILS S. LUTTRELL, S. PHILLIPS, RE VEIC, BP SREC ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 56,902.50 |
| 16888195 | 03/23/23 | | DRAFT REVISIONS TO DEVCO MOTION DESCRIBING INTERCOMPANY SERVICES. CONFER WITH B. ENGLANDER REGARDING SAME. DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR ASSIGNMENT OF SOLAR FOR ALL CONTRACTS TO PROJECTCOS. | | | 1.60 | 01941 | SEL | 864.00 | 57,766.50 |
| 16892894 | 03/24/23 | | DRAFTED ASSIGNMENT AGREEMENTS FOR DCSEU CONTRACT 1160 TO SSC 116 IRVINGTON DC, LLC, SSC 1321 I DC, LLC, AND SSC 1231 FIFTH DC, LLC (2.8) | | | 2.80 | 02075 | CA | 1,008.00 | 58,774.50 |
| 16911323 | 03/24/23 | | E-MAILS S. LUTTRELL RE TWO YEAR REPORT FOR SSC 1321 FIFTH DC LLC, RER ISSUES (.4); E-MAILS K. UNTERLECHNER, C. HUEPA BOLIVAR, T. SHERMAN, RE CASH FLOW ISSUES, INTERCOMPANY ISSUES (.7); E-MAILS T. SHERMAN, E. LONDONO, RE BANK CHARGES (.1) | | | 1.20 | 01668 | BFE | 936.00 | 59,710.50 |
| 16965587 | 03/24/23 | | MEET AND CONFER WITH LUMINA SOLAR REGARDING OUTSTANDING ISSUES FOR BROOKS AND KENNEBEC AND IMPACT OF BANKRUPTCY ON RER CONTRACT. CONFER WITH B. ENGLANDER ON WOODBERRY CONTRACT ISSUES. | | | 2.80 | 01941 | SEL | 1,512.00 | 61,222.50 |
| 17296328 | 03/24/23 | | TEAMS MEETING WITH LUMINA (C. GLOAD, S. HARTLEY), K. UNTERLECHNER, S. LUTTRELL, RE BROOKS, KENNEBEC AND WOODBERRY PROJECTS (.7); E-MAILS H. JAFFE, S. LUTTRELL, RE WOODBERRY APARTMENTS PROJECT (.1) | | | .80 | 01668 | BFE | 624.00 | 61,846.50 |
| 16893452 | 03/27/23 | | DRAFT REVISIONS TO DEVCO MOTION. EMAILS TO KARL REGARDING SAME. DRAFT EMAIL REGARDING QUESTIONS ON PROJECTCO COSTS INCURRED AND COST TO COMPLETE. CALL WITH SSC 3320 WHEELER, LLC SITE HOST | | | 2.50 | 01941 | SEL | 1,350.00 | 63,196.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665770

THRU 08/31/23
AS OF 10/5/2023 2:39:22 PM
LAST DATE BILLED

CLIENT 104802       SAVESOLAR CORPORATION, INC.
MATTER 00103        JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGARDING STATUS OF PROJECT. CALL WITH BRAD REGARDING DEVCO MOTION. | | | | | | | |
| 16896101 | 03/27/23 | | REVIEWED ASSIGNMENT AND ASSUMPTION AGREEMENTS; | | | .50 | 02075 | CA | 180.00 | 63,376.50 |
| 16911610 | 03/27/23 | | E-MAIL S. LUTTRELL RE DEVCO MOTION (.1); E-MAILS T. SHERMAN RE CASH COLLATERAL, BUDGET ISSUES (.4) | | | .50 | 01668 | BFE | 390.00 | 63,766.50 |
| 16965586 | 03/27/23 | | DRAFT CORRESPONDENCE TO VEIC REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENTS AND AMENDMENTS. CONFER WITH COUNSEL FOR OAKHILL PROJECT REGARDING BANKRUPTCY. | | | 1.10 | 01941 | SEL | 594.00 | 64,360.50 |
| 17296330 | 03/27/23 | | OAKHILL GOOGLE MEET WITH K. UNTERLECHNER, N. FITSUM, G. YEE, E. YOFFEE, S. LUTTRELL (.5); REVIEW INSURANCE DOCUMENTS AND EMAIL S. LUTTRELL RE SAME (.4); TEL. K. UNTERLECHNER RE CASH FLOW ISSUES (.1) | | | 1.00 | 01668 | BFE | 780.00 | 65,140.50 |
| 16912031 | 03/28/23 | | E-MAILS E. LONDONO RE EMPLOYMENT TAXES (.2) | | | .20 | 01668 | BFE | 156.00 | 65,296.50 |
| 17296332 | 03/28/23 | | E-MAILS RE BUDGETING ISSUES (.6); E-MAILS RE NEW CONTRACTS (.4) | | | 1.00 | 01668 | BFE | 780.00 | 66,076.50 |
| 16901330 | 03/29/23 | | REVIEW IRVINGTON CANOPY AMENDED AND RESTATED SOLAR LEASE. REVIEW EXECUTED MOSL. ANALYZE SAME. PREPARE STRATEGY FOR RESOLUTION OF DEFICIENT MOSL. | | | 1.00 | 02116 | ALN | 470.00 | 66,546.50 |
| 16911981 | 03/29/23 | | DRAFT REVISIONS TO DEVCO MOTION. DRAFT COMMENTS TO GREEN COMPASS REFERRAL AGREEMENT. DRAFT CORRESPONDENCE TO B. ENGLANDER AND K. UNTERLECHNER REGARDING SAME. CONFER WITH SAVESOLAR FINANCIAL TEAM REGARDING SREC CONTRACTS. ANALYZE TERMS OF SAME. | | | 2.40 | 01941 | SEL | 1,296.00 | 67,842.50 |
| 16912097 | 03/29/23 | | PREPARE RE CALL WITH K. UNTERLECHNER (.6); TEL. K. UNTERLECHNER RE STRATEGY, INSURANCE, DEVCO ISSUES (1.6); E-MAILS RE INSURANCE ISSUES (.2) | | | 2.40 | 01668 | BFE | 1,872.00 | 69,714.50 |
| 16904027 | 03/30/23 | | E-MAIL EXCHANGE WITH S. LUTTRELL RE: IRVINGTON | | | .30 | 02116 | ALN | 141.00 | 69,855.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                    DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:22 PM
                                                    PROFORMA NUMBER: 1665770      LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CANOPY MOSL. | | | | | | | |
| 16912198 | 03/30/23 | | E-MAILS CLIENT RE BP ISSUES (.4); TEL. AND EMAILS S. LUTTRELL RE BP ISSUES (.7) | | | 1.10 | 01668 | BFE | 858.00 | 70,713.50 |
| 16906654 | 03/31/23 | | E-MAIL EXCHANGE WITH E. YOFFEE RE: IRVINGTON CANOPY MOSL. | | | .20 | 02116 | ALN | 94.00 | 70,807.50 |
| 16912246 | 03/31/23 | | E-MAILS CLIENT, COHNREZNICK, RE BUDGET AND REPORTING ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 71,119.50 |
| 16912259 | 03/31/23 | | GOOGLE MEET WITH K. UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, RE BP ISSUES (.7) | | | .70 | 01668 | BFE | 546.00 | 71,665.50 |
| 16914639 | 04/01/23 | | E-MAILS S. LUTTRELL, K. UNTERLECHNER, RE BROOKS AND KENNEBEC (.3) | | | .30 | 01668 | BFE | 234.00 | 71,899.50 |
| 16914636 | 04/03/23 | | TEL. T. SHERMAN RE DISBURSEMENTS/RECEIPTS JOURNAL AND CASH FLOW DEVELOPMENTS (.3) | | | .30 | 01668 | BFE | 234.00 | 72,133.50 |
| 16916978 | 04/03/23 | | REVIEWED ASSIGNMENT AGREEMENTS | | | .30 | 02075 | CA | 108.00 | 72,241.50 |
| 16965593 | 04/03/23 | | CONFER WITH E. YOFFEE REGARDING 2501 N. SNDA ISSUES AND PROJECT STATUS. CONFER WITH A. NEIFERT REGARDING IRVINGTON CANOPY MOSL. DRAFT CORRESPONDENCE TO A. NEIFERT REGARDING RESOLUTION OF SAME. PREPARE VEIC ASSIGNMENT AGREEMENTS. DRAFT CORRESPONDENCE TO S. PHILLIPS AT VEIC REGARDING SAME. CONFER WITH K. UNTERLECHNER REGARDING SREC CONTRACT OUTSTANDING AMOUNTS. DRAFT EMAILS TO S. PHILLIPS AT VEIC REGARDING SOLAR 4 ALL CONTRACT ASSIGNMENT AGREEMENTS. | | | 3.00 | 01941 | SEL | 1,620.00 | 73,861.50 |
| 17296334 | 04/03/23 | | E-MAILS. K. UNTERLECHNER RE PEPCO. | | | .20 | 01668 | BFE | 156.00 | 74,017.50 |
| 16916650 | 04/04/23 | | CONFER WITH B. ENGLANDER REGARDING COHNREZNIK TASKS. EMAIL TO CLIENT REGARDING FOLLOW UP ON OPERATIONAL ISSUES. | | | .80 | 01941 | SEL | 432.00 | 74,449.50 |
| 16921048 | 04/05/23 | | E-MAILS K. UNTERLECHNER RE PEPCO, BP AND RELATED MATTERS (.4); TEL. S. LUTTRELL RE PEPCO, BP AND | | | 2.00 | 01668 | BFE | 1,560.00 | 76,009.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:22 PM
                                          PROFORMA NUMBER: 1665770      LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STRATEGY AND TASKS (1.1); TELS. S. LUTTRELL RE PEPCO, CANOPY MATTERS (.5) | | | | | | | |
| 16965650 | 04/05/23 | | DRAFT ANALYSIS OF OUTSTANDING PEPCO INVOICES. CONFER WITH B. ENGLANDER REGARDING SAME. DRAFT PROPOSED NEXT STEPS FOR PEPCO, DEVCO, GREEN COMPASS, AND BP SREC CONTRACTING ISSUES. | | | 2.60 | 01941 | SEL | 1,404.00 | 77,413.50 |
| 16921035 | 04/06/23 | | TEL. S. LUTTRELL RE CALL PLANNING (.1); E-MAILS D. JAMOUNEAU, S. LUTTRELL, K. UNTERLECHNER, RE PEPCO ISSUES (1.4); TEAMS MEETING S. PHILLIPS, S. GALLAGHER, S. LUTTRELL, RE VEIC ISSUES (.8) | | | 2.30 | 01668 | BFE | 1,794.00 | 79,207.50 |
| 16965599 | 04/06/23 | | DRAFT BPEC DEMAND LETTERS. ATTENTION TO CORRESPONDENCE WITH PEPCO REGARDING OUTSTANDING INVOICES. DRAFT CORRESPONDENCE TO VEIC REGARDING AMENDMENT TO SUBCONTRACT AND PAYMENT OF PEPCO INVOICES FOR SOLAR FOR ALL CONTRACTS. CONFER WITH K. UNTERLECHNER REGARDING DEVCO PROJECTS. CONFER WITH VEIC REGARDING AMENDMENT TO PAY PEPCO INVOICES. | | | 4.30 | 01941 | SEL | 2,322.00 | 81,529.50 |
| 16920874 | 04/07/23 | | DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING TERMINATION OF RER CONTRACTS. CONFER WITH B. ENGLANDER REGARDING ONGOING COSTS AND EXPENSES. REVIEW OPERATIONAL CONTRACTS FOR DEVCO INCLUDING DOUGLAS DEVELOPMENT. PREPARE EXHIBITS FOR BPEC DEMAND LETTERS. | | | 1.70 | 01941 | SEL | 918.00 | 82,447.50 |
| 16965510 | 04/07/23 | | TEL. S. LUTTRELL RE BP ISSUES (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 83,305.50 |
| 16922729 | 04/09/23 | | REVIEW JEMALS TAKOMA PARK FOR COMPLIANCE WITH DRAFT CASH PROJECT REQUIREMENTS. DRAFT ANALYSIS MATRIX AND EMAIL TO CLIENT REGARDING SAME. | | | 1.10 | 01941 | SEL | 594.00 | 83,899.50 |
| 16924047 | 04/10/23 | | DRAFT DEMAND LETTER TO BPEC FOR SREC PAYMENTS. ANALYZE REC DELIVERY AND INVOICE HISTORY REGARDING SAME. ANALYZE WHITING TURNER CONTRACT FOR CASH PROJECT. CONFER WITH K. UNTERLECHNER REGARDING SAME. DRAFT SUMMARY CORRESPONDENCE TO BPEC REGARDING PERFORMANCE OF SAVESOLAR | | | 3.70 | 01941 | SEL | 1,998.00 | 85,897.50 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                   DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:22 PM
                                                   PROFORMA NUMBER: 1665770       LAST DATE BILLED
```

```
CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00103         JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SUBSIDIARY SREC CONTRACTS. DRAFT CORRESPONDENCE TO P. MCKEVITT REGARDING TERMINATION OF RER CONTRACTS AND POTENTIAL RER CLAIMS AGAINST SAVESOLAR. CONFER WITH B. ENGLANDER REGARDING PEPCO INVOICES AND LUMINA MECHANICS LIEN. | | | | | | | |
| 16924286 | 04/10/23 | | TELEPHONE CALL WITH S. LUTTRELL RE AIA CONTRACT. | | | .30 | 01676 | PM | 168.00 | 86,065.50 |
| 16965505 | 04/10/23 | | TEL. T. SHERMAN RE BUDGET ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 86,299.50 |
| 16925017 | 04/11/23 | | REVIEW EMAIL FROM S. LUTTRELL RE RESEARCH TASK. EMAIL WITH A. BARNES RE DELEGATION.  EMAIL WITH A. CIZEK RE CONFIRMATION OF SECONDARY SOURCE. | | | .10 | 01676 | PM | 56.00 | 86,355.50 |
| 16925707 | 04/11/23 | | DRAFT CORRESPONDENCE TO T. COX REGARDING RER TERMINATION. PREPARE FOR AND ATTEND CALL WITH PEPCO REGARDING EXTENSION OF IX COST PAYMENT DEADLINES. CONFER WITH B. ENGLANDER REGARDING SAME. DRAFT UPDATE TO CLIENT REGARDING OUTCOMES OF SAME. | | | 1.80 | 01941 | SEL | 972.00 | 87,327.50 |
| 16965492 | 04/11/23 | | TEL. D. JAMOUNEAU, S. LUTTRELL, RE PEPCO ISSUES (.4); FOLLOW TEL. S. LUTTRELL, RE PEPCO ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 87,873.50 |
| 16928720 | 04/12/23 | | ANALYZE WHITING TURNER CONTRACT TO DETERMINE WHETHER STRUCTURE FITS THE DEVCO MODEL. | | | 1.70 | 01941 | SEL | 918.00 | 88,791.50 |
| 16929347 | 04/12/23 | | DRAFT MOSL FOR IRVINGTON | | | .90 | 02116 | ALN | 423.00 | 89,214.50 |
| 16929372 | 04/12/23 | | DISCUSS RESEARCH PROJECT WITH A. BARNES. | | | .30 | 01676 | PM | 168.00 | 89,382.50 |
| 16929399 | 04/12/23 | | MEETING W/ P MCKEVITT RE RESEARCH STRATEGY AND OBJECTIVES FOR CONTRACT CLAIMS | | | .30 | 02046 | AB | 105.00 | 89,487.50 |
| 16965466 | 04/12/23 | | GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE BP/ICAP/LUMINA (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 90,267.50 |
| 16931121 | 04/13/23 | | DRAFT CORRESPONDENCE REGARDING PARK SHIRLINGTON SUBCONTRACT TERMS. ANALYZE REVISIONS TO VEIC CONTRACT. EMAIL TO K. UNTERLECHNER REGARDING | | | .80 | 01941 | SEL | 432.00 | 90,699.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665770

THRU 08/31/23
AS OF 10/5/2023 2:39:22 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAME. ATTENTION TO CORRESPONDENCE FROM BPEC REGARDING DEFAULT NOTICES. REVIEW SAME. | | | | | | | |
| 16931415 | 04/13/23 | | CONFER WITH A. BARNES RE RESEARCH QUESTIONS AND STATUS. | | | .20 | 01676 | PM | 112.00 | 90,811.50 |
| 16931442 | 04/13/23 | | CALL W/ P MCKEVITT RE FURTHER CASE BACKGROUND NECESSARY FOR TERMINATION RESEARCH | | | .20 | 02046 | AB | 70.00 | 90,881.50 |
| 16932269 | 04/13/23 | | RESEARCHED POSSIBLE CAUSES OF ACTION FOR TERMINATION OF CONTRACT; DRAFTED MEMORANDUM EMAIL TO P MCKEVITT AND S LUTRELL RE SAME HOURLY | | | 3.80 | 02046 | AB | 1,330.00 | 92,211.50 |
| 16933172 | 04/14/23 | | REVIEW IN PROGRESS RESEARCH AND COMMENT ON FOLLOW UP QUESTIONS. | | | .30 | 01676 | PM | 168.00 | 92,379.50 |
| 16933874 | 04/14/23 | | CONFER WITH A. BARNES RE SUPPLEMENTAL RESEARCH ON RER TERMINATION ISSUE. | | | .30 | 01676 | PM | 168.00 | 92,547.50 |
| 16934263 | 04/14/23 | | CORRESPONDENCE REGARDING SSC 1441 RHODE ISLAND SREC PRODUCTION CURTAILMENT, REVISIONS TO BPEC SREC AGREEMENT REGARDING SAME. | | | 1.40 | 01941 | SEL | 756.00 | 93,303.50 |
| 16934838 | 04/14/23 | | CALL W/ P MCKEVITT RE FURTHER RESEARCH FOR EMAIL MEMORANDUM | | | .20 | 02046 | AB | 70.00 | 93,373.50 |
| 16936380 | 04/14/23 | | CONDUCT INITIAL REVIEW OF CORRESPONDENCE RE: SNDA (2501 N ST). | | | .40 | 02116 | ALN | 188.00 | 93,561.50 |
| 16961375 | 04/14/23 | | UPDATES TO EMAIL MEMORANDUM RE TERMINATION CAUSES OF ACTION | | | .40 | 02046 | AB | 140.00 | 93,701.50 |
| 16965443 | 04/14/23 | | TEL. S. LUTTRELL RE BP ISSUES, PREPARATION FOR CALL WITH COUNSEL (.8); TEL. T. SHERMAN RE DELAYED PAYMENT LIST (.2); GOOGLE MEET K. UNTERLECHNER, C. HUEPAS BOLIVAR, RE ICAP/BP (.5); TEAMS MEETING R. BATCHELDER, G. BERK, K. UNTERLECHNER, S. LUTTRELL, C. HUEPAS BOLIVAR RE BP ISSUES (.5); TEL. S. PHILLIPS RE VEIC ISSUES (.1) | | | 2.10 | 01668 | BFE | 1,638.00 | 95,339.50 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/5/2023 2:39:22 PM
                                            PROFORMA NUMBER: 1665770      LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16935934 | 04/17/23 | | REVIEW/EDIT RESEARCH BY A. BARNES. | | | .20 | 01676 | PM | 112.00 | 95,451.50 |
| 16937407 | 04/17/23 | | REVIEWED FINAL EDITS TO EMAIL MEMORANDUM FROM P MCKEVITT AND SENT FINAL OF SAME TO S LUTTRELL | | | .10 | 02046 | AB | 35.00 | 95,486.50 |
| 16965600 | 04/17/23 | | PREPARE SUMMARY OF PEPCO ISSUES FOR VEIC. DUE DILIGENCE ON OUTSTANDING PEPCO COSTS. CONFER WITH B. BAST REGARDING MARYLAND PSC BONDING ISSUES. ANALYZE COST TO COMPLETE AND LEYLINE USE OF PROCEED REQUIREMENTS. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.20 | 01941 | SEL | 1,188.00 | 96,674.50 |
| 16938696 | 04/18/23 | | REVIEW EXECUTED MOSL AND CONSENT TO ROOFTOP LEASE AGREEMENT. CONFER WITH S. LUTTRELL RE: SAME. | | | .60 | 02116 | ALN | 282.00 | 96,956.50 |
| 16938700 | 04/18/23 | | CONFER WITH A. NEIFERT REGARDING 2501 N STREET MOSL AND SNDA DISPUTE WITH LANDLORD'S PROPERTY MANAGER AND MORTGAGE SERVICER. CONFER WITH VEIC REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING DIP FUNDING. ANALYZE ALPHA HOLDCO EPC CONTRACTS REGARDING LUMINA'S OBLIGATIONS. | | | 1.80 | 01941 | SEL | 972.00 | 97,928.50 |
| 16940100 | 04/18/23 | | NOTICE OF RESCHEDULING OF INITIAL CONFERENCE; DIARY SAME. | | | .10 | 01650 | JS | 77.50 | 98,006.00 |
| 16965414 | 04/18/23 | | TEL. K. KOBBE RE RER ISSUES, CASE STATUS (.8) | | | .80 | 01668 | BFE | 624.00 | 98,630.00 |
| 16942363 | 04/19/23 | | CONFER WITH K. UNTERLECHNER REGARDING LUMINA EPC CLAIMS AND OTHER OPERATIONAL ISSUES. CONFER WITH B. ENGLANDER REGARDING ASSET DILIGENCE AND CLASS B MEMBER FINANCIAL DUTIES. CONFER WITH S. HARTLEY REGARDING LUMINA COMPLAINTS. REVIEW SUMMARY OF OUTSTANDING ISSUES REGARDING LUMINA CONTRACT PERFORMANCE FROM T. COX. EMAIL TO T. COX REGARDING SAME. | | | 2.40 | 01941 | SEL | 1,296.00 | 99,926.00 |
| 16965377 | 04/19/23 | | E-MAILS E. LONDONO RE PENNSYLVANIA TAX ISSUES (.3); E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE SREC ISSUES (.3) | | | .60 | 01668 | BFE | 468.00 | 100,394.00 |
| 16944527 | 04/20/23 | | CONFER WITH BPEC REGARDING SREC CONTRACT WORK | | | .40 | 01941 | SEL | 216.00 | 100,610.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 10/5/2023 2:39:22 PM
                                              PROFORMA NUMBER: 1665770         LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | \*\*\*PROFESSIONAL SERVICES\*\*\* | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | OUTS. | | | | | | | |
| 16945604 | 04/20/23 | | SYNTHESIZE DOCUMENT REVIEW AND PREPARE SUMMARY OF SAME FOR CLIENT REVIEW. (2501 N ST). | | | .50 | 02116 | ALN | 235.00 | 100,845.00 |
| 16945926 | 04/20/23 | | REVIEW ADDITIONAL CORRESPONDENCE PROVIDED RE: 2501 N | | | .30 | 02116 | ALN | 141.00 | 100,986.00 |
| 16965343 | 04/20/23 | | GOOGLE MEET K. UNTERLECHNER, E. YOFFEE, RE OAKHILL (.2); GGOGLE MEET P. BAKULA, G. BERK, S. LUTTRELL, K. UNTERLECHNER, C. HUEPAS BOLIVAR, RE BP (.5) | | | .70 | 01668 | BFE | 546.00 | 101,532.00 |
| 16946899 | 04/21/23 | | ATTENTION TO CORRESPONDENCE REGARDING 2501 N STREET LEASE COMMENTS AND SNDA. DRAFT COMMENTS TO DEVCO MOTION. REVIEW AND COMMENT NO REVISED BPEC SREC CONTRACTS. | | | 2.30 | 01941 | SEL | 1,242.00 | 102,774.00 |
| 16951657 | 04/24/23 | | CONFER WITH B ENGLANDER AND J MANNING REGARDING ASSET SALES AND EXECUTORY CONTRACT CURE ISSUES. ANALYZE CONTRACTS REGARDING SAME. ANALYZE MARYLAND CSEG BONDING REQUIREMENTS FOR BROOKS AND KENNEBEC PROJECTS. REVIEW APPLICATIONS FOR SAME. CONFER WITH B. BAST AND E. YOFFEE REGARDING SAME. | | | 4.60 | 01941 | SEL | 2,484.00 | 105,258.00 |
| 16956420 | 04/24/23 | | FILLING OUT FORM FOR CLIENT - FOREIGN REGISTRATION IN VIRGINIA | | | .80 | 02088 | SAD | 220.00 | 105,478.00 |
| 17296513 | 04/24/23 | | E-MAIL K. UNTERLECHNER RE POTENTIAL NEW CONTRACT | | | .40 | 01668 | BFE | 312.00 | 105,790.00 |
| 16965286 | 04/25/23 | | TEL. N. WHALEN RE GREEN COMPASS ISSUES (.3); REVISE AND EDIT GREEN COMPASS REFERRAL AGREEMENT (2.1) | | | 2.40 | 01668 | BFE | 1,872.00 | 107,662.00 |
| 16956425 | 04/26/23 | | ADDITIONAL TIME FOR FOREIGN REGISTRATION - SAVESOLAR AND CAPTAIN POWER | | | 1.20 | 02088 | SAD | 330.00 | 107,992.00 |
| 16965271 | 04/26/23 | | TEL. D. COSTELLO RE 2ND NW STATUS AND ISSUES (.4); TEL. AND E-MAILS S. LUTTRELL RE 2ND NW (.4); E-MAILS D. COSTELLO RE BANKRUPTCY DOCUMENTS, 2ND NW ISSUES (.2) | | | 1.00 | 01668 | BFE | 780.00 | 108,772.00 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:22 PM
                                      PROFORMA NUMBER: 1665770         LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965234 | 04/27/23 | | E-MAILS K. UNTERLECHNER RE INSURANCE ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 109,162.00 |
| 16965209 | 04/28/23 | | TEL. S. LUTTRELL RE OAKHILL (.1); GOOGLE MEET G. LEE, B. BAST, RE OAKHILL (.5) | | | .60 | 01668 | BFE | 468.00 | 109,630.00 |
| 16967951 | 05/01/23 | | REFILING THE CERTIFICATE TO DO BUSINESS | | | .80 | 02088 | SAD | 220.00 | 109,850.00 |
| 16969022 | 05/01/23 | | PREPARE FOR CONFERENCE WITH LUMINA REGARDING SITE RESTORATION ISSUES AT PROJECT ALPHA CONSTRUCTION SITES. | | | .60 | 01941 | SEL | 324.00 | 110,174.00 |
| 17030441 | 05/01/23 | | REVIEW TJ COX EMAIL RE EAGLES PROJECT (.3); E-MAILS S. LUTTRELL RE IRVINGTON, 1420 R (.4) | | | .40 | 01668 | BFE | 312.00 | 110,486.00 |
| 16972011 | 05/02/23 | | WORKING WITH CLINE TO GET SAVESOLAR CORPORATION REGISTERED IN VIRGINIA - BUSINESS AND TAX | | | 1.80 | 02088 | SAD | 495.00 | 110,981.00 |
| 17031030 | 05/02/23 | | REVISE AND EDIT INDUSTRIOUS AGREEMENT (.5); EMAIL K. UNTERLECHNER, C. HUEPA BOLIVAR, RE INDUSTRIOUS (.1) | | | .60 | 01668 | BFE | 468.00 | 111,449.00 |
| 17031032 | 05/02/23 | | ZOOM MEETING C. GLOAD, S. HATLEY, K. UNTERLECHNER, S. LUTTRELL, RE LUMINA ISSUES (.8); TEL. S. LUTTRELL RE LUMINA (.1) | | | .90 | 01668 | BFE | 702.00 | 112,151.00 |
| 17031590 | 05/02/23 | | PREPARE FOR CALL WITH LUMINA REGARDING PROJECT STATUS. CONFER WITH LUMINA REGARDING SAME. | | | 1.10 | 01941 | SEL | 594.00 | 112,745.00 |
| 17031591 | 05/02/23 | | EMAILS WITH TJ COX REGARDING SITE INSPECTIONS. RESPOND TO DILIGENCE QUESTIONS FROM RED BALL. ANALYZE MARYLAND CSEG BONDING ISSUES. EMAILS TO B. BAST REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH K. UNTERLECHNER REGARDING DEVCO PROJECTS AND INTERCOMPANY SERVICES AGREEMENT. | | | 2.60 | 01941 | SEL | 1,404.00 | 114,149.00 |
| 17031633 | 05/03/23 | | CONFER WITH M. MANTHY REGARDING LUMINA CONTRACTING ISSUES. | | | .20 | 01941 | SEL | 108.00 | 114,257.00 |
| 17296514 | 05/03/23 | | TEL. S. LUTTRELL RE EVERGREEN (.5); TEL. T. SHERMAN, J. ALMONTE, RE FINANCIAL ISSUES (.3); | | | 1.10 | 01668 | BFE | 858.00 | 115,115.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:22 PM
                                              PROFORMA NUMBER: 1665770         LAST DATE BILLED
```

---

```
CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00103          JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| | | | TEL. K. UNTERLECHNER RE IRS ISSUES, EVERGREEN AND REDBALL (.3) | | | | | | | |
| 16990040 | 05/08/23 | | ANALYZE PROPOSED DIP LOAN AND SECURITY AGREEMENT. | | | .80 | 01941 | SEL | 432.00 | 115,547.00 |
| 17296516 | 05/08/23 | | TEL. T. SHERMAN RE FINANCIAL ISSUES | | | .60 | 01668 | BFE | 468.00 | 116,015.00 |
| 16992707 | 05/10/23 | | DRAFT REVISIONS TO DEVCO AND CASH PROJECT MOTION. CALL WITH B. ENGLANDER RE CONTRACT CURE COSTS. | | | 1.20 | 01941 | SEL | 648.00 | 116,663.00 |
| 16994100 | 05/10/23 | | DEVCO MOTION AND DIP BUDGET | | | 5.70 | 01941 | SEL | 3,078.00 | 119,741.00 |
| 16994497 | 05/10/23 | | RESEARCH REGARDING PARENT/SUBSIDIARY ISSUES | | | 1.70 | 02075 | CA | 612.00 | 120,353.00 |
| 16996561 | 05/11/23 | | CONFER WITH K. UNTERLECHNER REGARDING LIABILITIES FOR PERFORMANCE OF DEVCO CONTRACTS. ANALYSIS PARK SHIRLINGTON CONTRACT REGARDING PERFORMANCE OBLIGATIONS. | | | 1.10 | 01941 | SEL | 594.00 | 120,947.00 |
| 17030542 | 05/11/23 | | TEL. S. GALLAGHER RE VEIC/SOLAR FOR ALL ISSUES (.3); TEL. S. LUTTRELL RE VEIC ISSUES, PEPCO (.3) | | | .60 | 01668 | BFE | 468.00 | 121,415.00 |
| 17004369 | 05/16/23 | | REVIEW VEIC SIDE LETTERS FOR REFUNDABILITY OF INTERCONNECTION COST ADVANCES UNDER MILESTONE 5 PAYMENT FOR SOLAR FOR ALL CONTRACTS. | | | .60 | 01941 | SEL | 324.00 | 121,739.00 |
| 17296518 | 05/17/23 | | TEL. S. LUTTRELL RE DCSEU | | | .10 | 01668 | BFE | 78.00 | 121,817.00 |
| 17020184 | 05/25/23 | | CONFER WITH T. COX REGARDING ADDITIONAL PEPCO BILLS. PREPARE ANALYSIS OF OUTSTANDING INVOICES AND REMOVE PAYMENTS ALREADY MADE BY VEIC. EMAILS TO PEPCO STAFF ATTORNEY REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH TJ COX REGARDING ADDITIONAL PEPCO INVOICES SUBMITTED TO SAVESOLAR FOR BROOKS AND KENNEBEC PROJECTS AND POTENTIAL CREDITS DUE FOR PRIOR SYSTEM DESIGN COST LETTERS. PREPARE DOCUMENTS FROM PEPCO REGARDING OUTSTANDING INVOICES FOR PAYMENT BY DIP LOAN. | | | 3.70 | 01941 | SEL | 1,998.00 | 123,815.00 |
| 17296594 | 05/26/23 | | TEAMS MEETING C. HUEPA BOLIVAR, TJ COX, S. | | | 1.40 | 01668 | BFE | 1,092.00 | 124,907.00 |

```
********************************************************************************Page 18 of (24)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:22 PM
                                        PROFORMA NUMBER: 1665770      LAST DATE BILLED
```

| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00103 | JOINT-OPERATIONAL ISSUES |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LUTTRELL RE PEPCO ISSUES | | | | | | | |
| 17296597 | 05/31/23 | | E-MAILS RE PEPCO ISSUES | | | .60 | 01668 | BFE | 468.00 | 125,375.00 |
| 17086761 | 06/09/23 | | CALLS AND EMAILS WITH B. ALFORD REGARDING REQUEST FOR AFFIDAVIT FROM LANDLORD'S MORTGAGEE REGARDING STATUS OF PROJECT. CALLS WITH B. ENGLANDER REGARDING SAME. | | | 1.30 | 01941 | SEL | 702.00 | 126,077.00 |
| 17086782 | 06/12/23 | | ZOOM MEETING K. UNTERLECHNER, J. MANNING, I. IANACHKOVA, S. LUTTRELL, T.J. COX RE PROJECT STATUS (.7); TELS. S. LUTTRELL RE FOLLOW UP ISSUES (.6) | | | 1.30 | 01668 | BFE | 1,014.00 | 127,091.00 |
| 17086812 | 06/12/23 | | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING SAVESOLAR PROJECT STATUS UPDATES. EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. ANALYZE PEPCO INVOICES REGARDING SAME. EMAILS WITH SAVESOLAR STAFF REGARDING SAME. HOURLY | | | 3.00 | 01941 | SEL | 1,620.00 | 128,711.00 |
| 17051626 | 06/13/23 | | RESPOND TO RER CURE COST CLAIMS. ANALYZE SAVESOLAR PUNCHLIST FOR KENNEBEC AND BROOKS MECHANICAL COMPLETION INSPECTION. CONFER WITH J. FAIRBANKS REGARDING CLASS B MEMBER DISPOSITION. CONFER WITH B. ENGLANDER REGARDING SOLRIDGE TAX EQUITY LOI. EMAILS WITH Z. CROWLEY REGARDING SAME. ATTENTION TO VIRGINIA EMPLOYEE WITHHOLDING TAX ISSUE. | | | 2.10 | 01941 | SEL | 1,134.00 | 129,845.00 |
| 17296693 | 06/14/23 | | DRAFT FINAL DIP ORDER (1.6); TEL. S. LUTTRELL RE EAGLES CROSSING (.3) E-MAILS E. YOFFEE, B. BAST, RE EAGLES CROSSING (.2) | | | 2.10 | 01668 | BFE | 1,638.00 | 131,483.00 |
| 17085951 | 06/15/23 | | TEL. T. SHERMAN RE BUDGET, CASH AT CLOSING | | | .30 | 01668 | BFE | 234.00 | 131,717.00 |
| 17296696 | 06/15/23 | | REVISE AND EDIT FINAL DIP LOAN ORDER, AND E-MAILS T. AXELROD RE SAME (.8); TELS. E. YOFFEE, B. BAST, S. LUTTRELL, RE 116 IRVINGTON/NEWMARK (1.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 133,667.00 |
| 17085907 | 06/16/23 | | E-MAILS T. SHERMAN RE BUDGET (.2); REVIEW DIP BUDGET (.4) | | | .60 | 01668 | BFE | 468.00 | 134,135.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT         AS OF 10/5/2023 2:39:22 PM
                                                    PROFORMA NUMBER: 1665770         LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17060635 | 06/19/23 | | REVIEW STATUS OF 2501 N ST SNDA/NEED FOR SNDA FROM DHCD. | | | .30 | 02116 | ALN | 141.00 | 134,276.00 |
| 17061407 | 06/19/23 | | RESPOND TO SNDA ISSUES FROM SSC 2501 N STREET LANDLORD. EMAILS REGARDING BUDGET AND DIP DRAWS. ADDRESS ADDITIONAL PEPCO INVOICES FOR BROOKS AND KENNEBEC. | | | 1.00 | 01941 | SEL | 540.00 | 134,816.00 |
| 17062276 | 06/20/23 | | PREPARE FORM LETTER REGARDING DRAW REQUEST IN CONNECTION WITH FINAL DIP LOAN. | | | .80 | 02065 | AGD | 352.00 | 135,168.00 |
| 17062915 | 06/20/23 | | PREPARE LEASING AND ASSIGNMENT DOCUMENTS FOR SSC 5113 FITCH DC, LLC. HOURLY | | | .20 | 01941 | SEL | 108.00 | 135,276.00 |
| 17085874 | 06/20/23 | | REVIEW FORM OF DRAW REQUEST AND E-MAILS CLIENT RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 135,666.00 |
| 17296703 | 06/20/23 | | E-MAILS C. HUEPA BOLIVAR RE BUDGET (.3); REVIEW FORM DRAW REQUEST (.1); E-MAILS C. HUEPA BOLIVAR RE DIP DRAW (.2) | | | .60 | 01668 | BFE | 468.00 | 136,134.00 |
| 17087226 | 06/21/23 | | EMAILS AND TELS REGARDING GOOD STANDING CERTIFICATES. CONFER WITH S. DIMEGLIO REGARDING SAME. | | | 1.00 | 01941 | SEL | 540.00 | 136,674.00 |
| 17068757 | 06/22/23 | | ANALYZE SITE LEASE AGREEMENTS FOR SNDA REQUIREMENTS. | | | .50 | 01941 | SEL | 270.00 | 136,944.00 |
| 17296708 | 06/22/23 | | E-MAILS C. POWER, K. UNTERLECHNER, RE AMAZON WEB SERVICES ISSUES (.2); E-MAILS B. EDSON RE WIRE TRANSFER (.1) | | | .30 | 01668 | BFE | 234.00 | 137,178.00 |
| 17085811 | 06/23/23 | | E-MAILS C. HUEPA BOLIVAR RE PEPCO INVOICES (.2); E-MAILS RE DIP FUNDING, WIRE TRANSFER (.3); TEL. S.K. MAYSON RE PREPETITION BANK ACCOUNTS (.1); E-MAIL P. HALEY RE WIRE TRANSFER INSTRUCTIONS (.1); E-MAILS K. UNTERLECHNER RE AWS (.1) | | | .80 | 01668 | BFE | 624.00 | 137,802.00 |
| 17084878 | 06/24/23 | | ANALYSIS OF STATE TAX ISSUES FOR VA AND MD | | | .60 | 01932 | EA | 474.00 | 138,276.00 |
| 17085794 | 06/24/23 | | E-MAILS E. ATKINSON RE PAYROLL TAX ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 138,432.00 |

```
*********************************************************************************Page 20 of (24)
                                          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/5/2023 2:39:22 PM
                                          PROFORMA NUMBER: 1665770        LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17073377 | 06/26/23 | | DRAFT CORRESPONDENCE REGARDING STATUS OF VEIC PAYMENT AND PEPCO PAYMENT ISSUES. | | | .30 | 01941 | SEL | 162.00 | 138,594.00 |
| 17296795 | 06/26/23 | | E-MAILS RE AXOS BANK ISSUES | | | .20 | 01668 | BFE | 156.00 | 138,750.00 |
| 17090399 | 07/05/23 | | CONFER WITH B ENGLANDER REGARDING EPC CONTRACT STATUS, DEFAULTS, AND CURE COSTS. | | | 1.00 | 01941 | SEL | 540.00 | 139,290.00 |
| 17095901 | 07/10/23 | | EMAILS WITH E LONDONO RE VIRGINIA TAXES | | | .30 | 01932 | EA | 237.00 | 139,527.00 |
| 17171766 | 07/11/23 | | RESEARCH RE MOSL STATUS, LEASEHOLD MORTGAGE STATUS (.9); EMAILS C. HUEPA BOLIVAR, E. LONDONO, RE CORPORATE COMPLIANCE ISSUES (.2); EMAILS B. EDSON RE DIP LOAN DRAW (.1) | | | 1.20 | 01668 | BFE | 936.00 | 140,463.00 |
| 17170203 | 07/19/23 | | EMAILS WITH CLIENT RE VIRGINIA TAX LIABILITIES | | | .40 | 01932 | EA | 316.00 | 140,779.00 |
| 17171626 | 07/24/23 | | TEAMS MEETING WITH K. UNTERLECHNER RE STANDARD GREENLEAF CONTRACT (.4) | | | .40 | 01668 | BFE | 312.00 | 141,091.00 |
| 17171601 | 07/25/23 | | TEL. T. SHERMAN RE 7/31 SHUTDOWN (.3) | | | .30 | 01668 | BFE | 234.00 | 141,325.00 |
| 17170844 | 07/27/23 | | ANALYZE PEPCO BILLING RECORDS REGARDING BALANCES ON INTERCONNECTION AGREEMENTS INCLUDING RESPONSIBILITY FOR 1607 CHILLIUM ROAD PROJECT. | | | 1.00 | 01941 | SEL | 540.00 | 141,865.00 |
| 17296799 | 07/27/23 | | TEAMS MEETING K. UNTERLECHNER, K. CLANCY, J. ALMONTE, Y. ZHENG, T. SHERMAN, C. HUEPA BOLIVAR, RE WINDDOWN ISSUES | | | 1.20 | 01668 | BFE | 936.00 | 142,801.00 |
| 17171575 | 07/28/23 | | TEL. T. SHERMAN RE WINDDOWN ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 143,035.00 |
| 17169717 | 07/31/23 | | CONFER WITH B. ENGLANDER REGARDING CESSATION OF COMPANY OPERATIONS. CONFER WITH COMPANY FINANCE STAFF REGARDING SAME. CONFER WITH US BASED EMPLOYEES REGARDING TERMINATION OF EMPLOYMENT. DRAFT CORRESPONDENCE REGARDING TRANSFER OF FUNDS TO WHITEFORD CLIENT TRUST ACCOUNTS.  CONFER WITH CLIENT FINANCE STAFF REGARDING SAME. CONFER WITH COHN REZNICK REGARDING WIND UP. | | | 3.70 | 01941 | SEL | 1,998.00 | 145,033.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665770 | | | THRU 08/31/23<br>AS OF 10/5/2023 2:39:22 PM<br>LAST DATE BILLED | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103          JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171574 | 07/31/23 | | PREPARE RE HEARING ON MOTION TO ASSUME/ASSIGN (.5); TEL. M. SAWYER RE HEARING PREP (.1); ATTEND HEARING BY ZOOM (.6); WORK ON ORDER AND TEL. A. DESIMONE RE SAME (.4); TEAMS MEETING WITH COHNREZNICK, CLIENT FINANCE TEAM, RE WINDDOWN ISSUES (.9); TEL. A. WOODFOLK RE CLIENT TRUST ACCOUNT ISSUES (.2); E-MAILS C. HUEPA BOLIVAR RE FUNDS TRANSFER ISSUES (.3); TEL. T. SHERMAN RE WINDDOWN ISSUES (.2) | | | 3.20 | 01668 | BFE | 2,496.00 | 147,529.00 |
| 17230888 | 08/02/23 | | TELS. L. KOHEN, M. FREEMAN, RE CASH MANAGEMENT ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 147,841.00 |
| 17230974 | 08/03/23 | | E-MAIL C. HUEPA BOLIVAR RE TAX ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 147,997.00 |
| 17186753 | 08/09/23 | | PREPARE DRAFT MOTION TO APPROVE NAME CHANGE AND CHANGE CASE CAPTION AND RELATED MATERIALS IN CONNECTION WITH SAME; CIRCULATE DRAFT TO B ENGLANDER FOR REVIEW. | | | 2.50 | 02065 | AGD | 1,100.00 | 149,097.00 |
| 17187302 | 08/09/23 | | BEGIN DRAFT OF MOTION TO HOLD FUNDS IN ESCROW AND RELATED RELIEF IN CONNECTION WITH POST-SALE OPERATIONS. | | | 1.60 | 02065 | AGD | 704.00 | 149,801.00 |
| 17189483 | 08/10/23 | | CONTINUE TO PREPARE MOTION FOR CERTAIN ADMINISTRATIVE POST-CLOSING RELIEF. | | | 1.90 | 02065 | AGD | 836.00 | 150,637.00 |
| 17191027 | 08/11/23 | | PREPARE MOTION FOR ADMINISTRATIVE POST-CLOSING RELIEF. | | | 1.50 | 02065 | AGD | 660.00 | 151,297.00 |
| 17231338 | 08/11/23 | | REVIEW AND REVISE MOTION RE NAME CHANGE (.8); E-MAILS K. CLANCY RE PROJECTIONS (.2); REVIEW MOTION RE FUNDS MANAGEMENT, AND E-MAILS A. DESIMONE RE SAME (.9) | | | 1.90 | 01668 | BFE | 1,482.00 | 152,779.00 |
| 17194787 | 08/14/23 | | REVIEW OF EXCLUDED ASSETS. INITIAL REVIEW OF STANDARD GREENLEAF ASSIGNMENT. | | | .20 | 01941 | SEL | 108.00 | 152,887.00 |
| 17197069 | 08/15/23 | | CONFER WITH K. UNTERLECHNER REGARDING POST CLOSING ITEMS INCLUDING REMNANT ASSETS, DISPOSITION OF BOOKS AND RECORDS, OWNERSHIP OF | | | 2.40 | 01941 | SEL | 1,296.00 | 154,183.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT         AS OF 10/5/2023 2:39:22 PM
                                                    PROFORMA NUMBER: 1665770         LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROPERTY, AND STATUS OF NCS SUBSCRIPTION MANAGEMENT CONTRACTS. HOURLY | | | | | | | |
| 17197083 | 08/15/23 | | CONDUCT LEGAL RESEARCH REGARDING INVESTMENT/DEPOSIT OF ESTATE FUNDS. | | | 1.30 | 02065 | AGD | 572.00 | 154,755.00 |
| 17231545 | 08/15/23 | | TEL. AND E-MAILS L. RUEBELMANN RE TAX ISSUES (.4); TEL. A. DESIMONE RE MOTIONS (.2); REVIEW PEPCO DOCUMENTS AND E-MAILS K. UNTERLECHNER, S. LUTTRELL RE SAME (.9); REVIE AWS DOCUMENTS AND E-MAILS S. LUTTRELL, K. UNTERLECHNER RE SAME (.6) | | | 2.10 | 01668 | BFE | 1,638.00 | 156,393.00 |
| 17199525 | 08/16/23 | | RESEARCH ISSUES UNDER SECTION 345 AND RELATED PROVISIONS OF BANKRUPTCY CODE IN CONNECTION WITH MOTION TO CLOSE BANK ACCOUNTS/DEPOSIT FUNDS; DRAFT MOTION IN CONNECTION WITH SAME. | | | 5.10 | 02065 | AGD | 2,244.00 | 158,637.00 |
| 17199724 | 08/16/23 | | CONFERENCE WITH B ENGLANDER AND S LUTTRELL RE TAX CLAIMS | | | .60 | 01932 | EA | 474.00 | 159,111.00 |
| 17229884 | 08/16/23 | | CONFER WITH B. ENGLANDER AND E. ATKINSON REGARDING STRATEGY FOR RESOLVING TAX DELIQUENCY. | | | .60 | 01941 | SEL | 324.00 | 159,435.00 |
| 17231576 | 08/16/23 | | TEAMS MEETING S. LUTTRELL, E. ATKINSON, RE TAX ISSUES (.6); E-MAILS L. ATKINSON, S. LUTTRELL, RE TAX ISSUES (.3) | | | .90 | 01668 | BFE | 702.00 | 160,137.00 |
| 17200986 | 08/17/23 | | PREPARE MOTION TO MODIFY CASH MANAGEMENT SYSTEM AND CIRCULATE DRAFT TO B ENGLANDER FOR REVIEW AND COMMENT (3.9); EMAIL TO WTP ACCOUNTING DEPARTMENT REGARDING CLIENT TRUST ACCOUNTS (0.2). | | | 4.10 | 02065 | AGD | 1,804.00 | 161,941.00 |
| 17203720 | 08/18/23 | | PREPARE MOTION TO REJECT EXCLUDED CONTRACTS FROM THE SALE. | | | 1.00 | 02065 | AGD | 440.00 | 162,381.00 |
| 17231630 | 08/18/23 | | DRAFT MOTION TO ASSUME AND ASSIGN STANDARD GREENLEAF CONTRACT (3.5); REVIEW REJECTION MOTION (.3) | | | 3.80 | 01668 | BFE | 2,964.00 | 165,345.00 |
| 17229947 | 08/21/23 | | EMAILS WITH M. CHESHIRE REGARDING DISPOSITION OF SAVESOLAR 401K ASSETS. | | | .30 | 01941 | SEL | 162.00 | 165,507.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON  
DETAILED  BILLING REPORT  
PROFORMA NUMBER: 1665770

THRU 08/31/23  
AS OF 10/5/2023 2:39:22 PM  
LAST DATE BILLED

CLIENT 104802        SAVESOLAR CORPORATION, INC.  
MATTER 00103        JOINT-OPERATIONAL ISSUES  
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17231640 | 08/21/23 | | REVISE AND EDIT MOTION RE FUNDS MANAGEMENT (2.2); REVISE AND EDIT STANDARD GREENLEAF MOTION (.3) | | | 2.50 | 01668 | BFE | 1,950.00 | 167,457.00 |
| 17229960 | 08/22/23 | | ADDRESS PEPCO UNSUBSCRIBED ENERGY PAYMENTS TO SAVESOLAR FOR OPERATIONAL PROJECTS. | | | 1.10 | 01941 | SEL | 594.00 | 168,051.00 |
| 17231655 | 08/22/23 | | E-MAILS RE NAME CHANGE ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 168,675.00 |
| 17231740 | 08/22/23 | | EL. S. LUTTRELL RE NAME CHANGE, TAX ISSUES (.3); TEL. A. DESIMONE RE TASKS (.6) | | | .90 | 01668 | BFE | 702.00 | 169,377.00 |
| 17231662 | 08/23/23 | | TEL. A. FINCH RE INDUSTRIOUS CONTRACT (.3) | | | .30 | 01668 | BFE | 234.00 | 169,611.00 |
| 17230019 | 08/28/23 | | ANALYZE TAX FILINGS BY IRS AGAINST SAVESOLAR AND K. UNTERLECHNER. | | | .60 | 01941 | SEL | 324.00 | 169,935.00 |
| 17224674 | 08/30/23 | | CALL WITH B ENGLANDER AND S LUTTRELL RE TAX ISSUES; EMAIL TO CLIENT WITH LIST OF TAX ITEMS NEEDED AND ISSUES; CALL WITH K. UNTERLECHTER AND B ENGLANDER AND CPA RE TAX ISSUES. | | | 1.40 | 01932 | EA | 1,106.00 | 171,041.00 |
| 17230076 | 08/30/23 | | CONFER WITH B. ENGLANDER AND E. ATKINSON REGARDING SAVESOLAR'S TAX LIABILITY AND IRS CLAIMS. | | | .90 | 01941 | SEL | 486.00 | 171,527.00 |
| 17231732 | 08/30/23 | | TEAMS MEETING L. ATKINSON, S. LUTTRELL, RE TAX ISSUES (.5); TEL. L. RUEBELMANN RE TAX ISSUES (.3); TEL. A. DESIMONE RE MOTIONS (.2); TEAMS MEETING K. UNTERLECHNER, L. ATKINSON, L. RUEBELMANN RE TAX ISSUES (.5). | | | 1.50 | 01668 | BFE | 1,170.00 | 172,697.00 |
| 17226587 | 08/31/23 | | REVIEW AND REVISE CASH MANAGEMENT MOTION. | | | .80 | 02065 | AGD | 352.00 | 173,049.00 |
| 17226602 | 08/31/23 | | REVIEW AND REVISE ASSUMPTION AND REJECTION MOTIONS. | | | .30 | 02065 | AGD | 132.00 | 173,181.00 |

```
*********************************************************************************Page 24 of (24)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT        AS OF 10/5/2023 2:39:22 PM
                                    PROFORMA NUMBER: 1665770        LAST DATE BILLED
```

| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00103 | JOINT-OPERATIONAL ISSUES |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|-----------|------------------------|---------------|
| 17231730 | 08/31/23 | | E-MAILS S. DIMEGLIO RE NAME CHANGE (.1); PREPARE TAX FOLDER AND E-MAIL K. UNTERLECHNER RE SAME (.3) | | | .40 | 01668 | BFE | 312.00 | 173,493.00 |

```
                                                   289.10**TIME VALUE TOTAL**     173,493.00
                          --------------- ATTORNEY SUMMARY ---------------
```

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|------|--------|---------------|--------|--------|-------|-------|-----------|
| 01932 | Partner | ELIZABETH ATKINSON | 790.00 | 790.00 | 3.60 | 2,844.00 | 08/30/23 |
| 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 96.30 | 75,114.00 | 08/31/23 |
| 01676 | Non Equity Part | PATRICK MCKEVITT | 560.00 | 560.00 | 1.70 | 952.00 | 04/17/23 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 540.00 | 540.00 | 135.00 | 72,900.00 | 08/30/23 |
| 01650 | Counsel | JEFFREY C. SEAMAN | 775.00 | 775.00 | .10 | 77.50 | 04/18/23 |
| 02116 | Associate | ALEXANDRA L NEIFERT | 470.00 | 470.00 | 4.50 | 2,115.00 | 06/19/23 |
| 02023 | Associate | JAE W. HA | 450.00 | 450.00 | 7.20 | 3,240.00 | 02/09/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 20.90 | 9,196.00 | 08/31/23 |
| 01786 | Associate | ANGAD S. KANWAL | 435.00 | 435.00 | 4.90 | 2,131.50 | 02/22/23 |
| 02075 | Associate | CLAIRE ALLENBACH | 360.00 | 360.00 | 5.30 | 1,908.00 | 05/10/23 |
| 02046 | Associate | ANDREW BARNES | 350.00 | 350.00 | 5.00 | 1,750.00 | 04/17/23 |
| 02088 | Paralegal | SARA A. DIMEGLIO | 275.00 | 275.00 | 4.60 | 1,265.00 | 05/02/23 |

```
                                                 TOTAL FEE VALUE                 173,493.00

              TOTAL FEES AND DISBURSEMENTS      173,493.00

              UNALLOCATED CREDITS                      .00
```

```
===============================================================================================
START-TO-DATE FEES BILLED =       .00    YTD FEES BILLED =       .00   A/R BALANCE THIS MATTER =       0.00
START-TO-DATE DISB BILLED =       .00    YTD DISB BILLED =       .00   ESCROW BALANCE          =       0.00
===============================================================================================
```

**<u>Exhibit E</u>**

```
*****************************************************************************************Page 1 of (37)
                                           WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 1:14:59 PM
                                           PROFORMA NUMBER: 1665771          LAST DATE BILLED

  CLIENT 104802       SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
  MATTER 00104        JOINT-SALES OF ASSETS                         C/O ALEXANDER WINN
  CASE ID                                                           810 7TH STREET, N.E.
                                                                    WASHINGTON, DC 20002

  INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------:|---------|------------|----------------------:|--------------:|
| 16813730 | 02/06/23 | | EMAIL WITH CLIENT RE ADDITIONAL LIEN; CHECK DC UCC RECORDS AND SEND COPY TO CLIENT. | | | .70 | 01932 | EA | 553.00 | 553.00 |
| 16814122 | 02/07/23 | | REVIEW BIDS FROM POTENTIAL ASSET PURCHASERS. CONFER WITH K. UNTERLECHNER REGARDING SAME. | | | 1.10 | 01941 | SEL | 594.00 | 1,147.00 |
| 16825094 | 02/13/23 | | REVIEWED ASSET PURCHASE OFFERS AND DRAFTED TABLE TO SHOW DIFFERENCE IN OFFERS | | | 2.20 | 02075 | CA | 792.00 | 1,939.00 |
| 16825407 | 02/13/23 | | DRAFT ANALYSIS OF PROSPECTIVE OFFERS TO PURCHASE ASSETS. CONFER WITH C. ALLENBACH REGARDING SAME. CONFER WITH RER ENERGY GROUP REGARDING COMPLETION OF PROJECTS UNDER CONTRACT TO THEM. | | | 1.30 | 01941 | SEL | 702.00 | 2,641.00 |
| 16825642 | 02/14/23 | | CONTINUED REVIEWING OFFERS AND CALCULATING OFFER PRICE PER PROJECTCO | | | 1.30 | 02075 | CA | 468.00 | 3,109.00 |
| 16826274 | 02/15/23 | | CONTINUED REVIEWING PROPOSALS TO SHOW OFFERED PRICE OF EACH PROJECT AND BEGAN SUMMARIZING OFFERS | | | 1.80 | 02075 | CA | 648.00 | 3,757.00 |
| 16826725 | 02/16/23 | | CONTINUED REVIEWING AND SUMMARIZING OFFERS; REVIEWED SOLRIDGE AND AMALGAMATED LOAN DOCUMENTS TO SEE WHEN LENDERS CAN SELL SAVE SOLAR INTEREST | | | 2.20 | 02075 | CA | 792.00 | 4,549.00 |
| 16827930 | 02/17/23 | | CONTINUED REVIEWING AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS TO SEE WHEN LENDERS CAN FORECLOSE OR SELL EQUITY INTEREST IN CLASS B MEMBER | | | 2.00 | 02075 | CA | 720.00 | 5,269.00 |
| 16834187 | 02/21/23 | | CONTINUED REVIEWING LOAN DOCUMENTS TO SEE WHETHER AMALGAMATED CAN SELL SS'S INTEREST IN TAX EQUITY | | | 5.30 | 02075 | CA | 1,908.00 | 7,177.00 |
| 16834182 | 02/22/23 | | CONTINUED REVIEWING AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS AND SENT REVIEW TO STEVE; | | | 1.20 | 02075 | CA | 432.00 | 7,609.00 |
| 16845565 | 02/27/23 | | CONTINUED REVIEWING PROPOSALS AND LOIS FOR SAVE SOLAR PROJECTS | | | .70 | 02075 | CA | 252.00 | 7,861.00 |
| 16852630 | 03/02/23 | | CONTINUED REVIEWING LOIS AND OFFERS FOR REORGANIZATION AND UPDATED OFFER CHART AND | | | 1.40 | 02075 | CA | 504.00 | 8,365.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 | | | | |
|  | DETAILED  BILLING REPORT | AS OF 10/5/2023 1:14:59 PM | | | | |
|  | PROFORMA NUMBER: 1665771 | LAST DATE BILLED | | | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | SUMMARY |  |  |  |  |  |  |  |
| 16965575 | 03/02/23 |  | CALL WITH PROPOSED BIDDERS FROM REDBALL ENERGY. CONFER WITH B. ENGLANDER REGARDING SAME. ANALYZE RIGHTS OF SOLRIDGE WITH RESPECT TO TAX EQUITY JOINT VENTURE. PREP CALL WITH CALL WITH CLIENT REGARDING SAME. RESPONSES TO REQUESTS FROM SOLRIDGE FROM MEETING WITH CLIENT REGARDING IMPACT OF BANKRUPTCY. |  |  | 5.10 | 01941 | SEL | 2,754.00 | 11,119.00 |
| 17296071 | 03/02/23 |  | GOOGLE MEET RE REDBALL (K. UNTERLECHNER, S. LUTTRELL, K. STADLIN, D. GULICK, N. GIANNOTI RE BUSINESS PROSPECTS |  |  | .80 | 01668 | BFE | 624.00 | 11,743.00 |
| 16910851 | 03/14/23 |  | TEL. J. MANNING RE MARKETING ISSUES (.4) |  |  | .40 | 01668 | BFE | 312.00 | 12,055.00 |
| 17296324 | 03/15/23 |  | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE RED BALL |  |  | .30 | 01668 | BFE | 234.00 | 12,289.00 |
| 16910836 | 03/16/23 |  | TEL. S. LUTTRELL RE MEETING PREP (.1); ZOOM MEETING WITH J. MANNING, K. CLANCY, T. SHERMAN, J. ALMONTE, S. LUTTRELL RE MARKETING STRATEGY AND STATUS (2.0); E-MAILS RE NDAS (.1); E-MAILS S. LUTTRELL RE DATA ROOM REQUEST (.1) |  |  | 2.30 | 01668 | BFE | 1,794.00 | 14,083.00 |
| 16911473 | 03/16/23 |  | ATTEND SAVESOLAR PROFESSIONALS DISCUSSION. PREPARE FOR AND ATTEND CALL WITH COHNREZNIK REGARDING PROJECT ASSET DATA ROOM AND DUE DILIGENCE FOR POTENTIAL DIP LENDERS AND ASSET BIDDERS. FOLLOW UP EMAILS FROM MEETINGS REGARDING SAME. |  |  | 5.90 | 01941 | SEL | 3,186.00 | 17,269.00 |
| 16911049 | 03/17/23 |  | E-MAILS J. MANNING, S. LUTTRELL, RE DATA ROOM (.1); E-MAILS A. MOSKOVIWITZ RE HESP (.1) |  |  | .20 | 01668 | BFE | 156.00 | 17,425.00 |
| 17296326 | 03/19/23 |  | TEL. S. LUTTRELL RE DATA ROOM, PEPCO |  |  | .50 | 01668 | BFE | 390.00 | 17,815.00 |
| 16910927 | 03/20/23 |  | E-MAILS J. MANNING. S. LUTTRELL, RE DATA ROOM, REDBALL (.4); E-MAILS A. MOSKOWITZ RE HESP (.1) |  |  | .50 | 01668 | BFE | 390.00 | 18,205.00 |
| 16911015 | 03/22/23 |  | E-MAILS T. WHITT RE DATA ROOM (.2); E-MAILS S. |  |  | .60 | 01668 | BFE | 468.00 | 18,673.00 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/5/2023 1:14:59 PM |
| | | PROFORMA NUMBER: 1665771 | LAST DATE BILLED |

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LUTTRELL, J. MANNING, RE EXECUTIVE SUMMARY, DATA ROOM, INFORMATIONAL ISSUES (.4) | | | | | | | |
| 16888197 | 03/23/23 | | DRAFT CORRESPONDENCE TO J. MANNING REGARDING OFFERING MATERIALS. | | | .90 | 01941 | SEL | 486.00 | 19,159.00 |
| 16911041 | 03/23/23 | | E-MAILS J. MANNING, S. LUTTRELL, RE DEBT STRUCTURE, DATA ROOM (.3) | | | .30 | 01668 | BFE | 234.00 | 19,393.00 |
| 16911778 | 03/23/23 | | MEET AND CONFER WITH COHNREZNIK CAPITAL REGARDING DATA ROOM ORGANIZATION AND INVESTOR DUE DILIGENCE ITEMS. | | | 1.10 | 01941 | SEL | 594.00 | 19,987.00 |
| 16965588 | 03/24/23 | | ANALYZE QUESTIONS FROM COHNREZNICK CAPITAL REGARDING ASSET SALE DILIGENCE ITEMS. CONFER WITH KARL REGARDING SAME. CONFER WITH T. SHERMAN REGARDING PROJECT DEBT AND COST TO COMPLETE. | | | 2.50 | 01941 | SEL | 1,350.00 | 21,337.00 |
| 16912032 | 03/28/23 | | CONF. CALL J. MANNING, K. UNTERLECHNER, NEW COLUMBIA REPRESENTATIVES, RE SALE PROCESS (.6); TEL. AND E-MAILS K. UNTERLECHNER RE DATA ROOM DOCUMENTS (.4) | | | 1.00 | 01668 | BFE | 780.00 | 22,117.00 |
| 16911969 | 03/29/23 | | CONFER WITH NCS REGARDING INVESTMENT AND DIP LENDING. DRAFT CORRESPONDENCE TO I. IANOVOCA REGARDING DILIGENCE MATERIALS AND PROJECT FINANCIAL ANALYSIS. | | | 2.30 | 01941 | SEL | 1,242.00 | 23,359.00 |
| 17296333 | 03/29/23 | | TEL. S.K. MAYSON RE INSURANCE (.2); TEL. J. MANNING RE DATA ROOM (.4) | | | .60 | 01668 | BFE | 468.00 | 23,827.00 |
| 16914633 | 04/03/23 | | E-MAILS E. YOFFEE, J MANNING, RE DATA ROOM (.1) | | | .10 | 01668 | BFE | 78.00 | 23,905.00 |
| 16921047 | 04/05/23 | | ZOOM MEETING WITH J. MANNING, I. IANACHKOVA, T. SHERMAN, J. ALMONTE AND S. LUTTRELL RE SALE/DIP LOAN STRATEGY AND ISSUES (.8); TEL. I. IANACHKOVA RE PEPCO ISSUES (.2) | | | 1.00 | 01668 | BFE | 780.00 | 24,685.00 |
| 16920517 | 04/06/23 | | DRAFT COMMENTS TO CRC STATUS REPORT. | | | .30 | 01941 | SEL | 162.00 | 24,847.00 |
| 16921038 | 04/06/23 | | REVIEW INVESTMENT BANKER STATUS REPORT, AND TEL. | | | 3.00 | 01668 | BFE | 2,340.00 | 27,187.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | AND E-MAILS J. MANNING RE SAME (1.1); GOOGLE MEET WITH REDBALL AND DEBTOR TEAMS (1.1); GOOGLE MEET WITH K. UNTERLECHNER, J. MANNING, I. IANACHKOVA RE SALE ISSUES (.8) | | | | | | | |
| 16921219 | 04/07/23 | | CONFER WITH B. ENGLANDER REGARDING RED BALL INVESTMENT CALL AND REORGANIZATION STRATEGY. | | | .60 | 01941 | SEL | 324.00 | 27,511.00 |
| 16965508 | 04/07/23 | | TEL. J. MANNING RE SALE STATUS AND ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 27,823.00 |
| 16965503 | 04/10/23 | | TEL. J. MANNING RE EPC CONTRACTOR AND STALKING HORSE ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 27,979.00 |
| 16965494 | 04/11/23 | | TELS. J. MANNING RE SALES STATUS AND ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 28,447.00 |
| 16965467 | 04/12/23 | | TELS. J. MANNING RE SALES ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 28,759.00 |
| 16965440 | 04/14/23 | | TEL. M. ALBERT RE POTENTIAL LENDER/PURCHASER ISSUES (.4); TELS. J. MANNING RE PURCHASER INTEREST (.6); ZOOM MEETING J. MANNING, I. IANACHKOVA, PURCHASER REPRESENTATIVES RE ACQUISITION (.6); TEL. J. MANNING RE FOLLOW UP (.1); TEL. M. ALBERT RE PURCHASER ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 30,397.00 |
| 16965432 | 04/17/23 | | REVISE AND EDIT BID PROCEDURES (1.7); TEL. J. MANNING RE STATUS AND STRATEGY (.5); TEL. S. LUTTRELL RE COST TO COMPLETE ISSUES (.3); TEAMS MEETING WITH POTENTIAL PURCHASER (.7); TEL. J. MANNING RE CALL WITH POTENTIAL PURCHASER (.3) | | | 3.50 | 01668 | BFE | 2,730.00 | 33,127.00 |
| 16965405 | 04/18/23 | | REVISE AND EDIT BID PROCEDURES, TELS. AND E-MAIL J. MANNING RE SAME (3.5); TEL. M. ALBERT RE PURCHASER STATUS AND ISSUES (.1) | | | 3.60 | 01668 | BFE | 2,808.00 | 35,935.00 |
| 16943481 | 04/19/23 | | INITIAL REVIEW OF REDBALL TERM SHEET. | | | .40 | 01941 | SEL | 216.00 | 36,151.00 |
| 16943695 | 04/20/23 | | CONFER WITH B. ENGLANDER REGARDING TERMS OF STALKING HORSE BID. DRAFT COMMENTS TO STALKING HORSE BID. | | | .40 | 01941 | SEL | 216.00 | 36,367.00 |
| 16965341 | 04/20/23 | | WORK ON STALKING HORSE TERM SHEET (3.0); TEL. S. | | | 5.70 | 01668 | BFE | 4,446.00 | 40,813.00 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/5/2023 1:14:59 PM |
| | | PROFORMA NUMBER: 1665771 | LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LUTTRELL RE SALE ISSUES (.3); TELS. J. MANNING RE SALE ISSUES, TERM SHEET (.6); TEL. K. UNTERLECHNER RE STALKING HORSE TERM SHEET (.5); TEL. M. ALBERT RE PURCHASER ISSUES (.1); ZOOM MEETING P. HALEY, T. TILZER, J. MANNING, RE SALE STATUS AND ISSUES (.8); TELS. J. MANNING RE FOLLOW UP, SALE ISSUES (.4) | | | | | | | |
| 16946897 | 04/21/23 | | EMAILS REGARDING DATA ROOM ORGANIZATION AND DILIGENCE ITEMS. | | | .40 | 01941 | SEL | 216.00 | 41,029.00 |
| 16965331 | 04/21/23 | | TEL. M. ALBERT RE PURCHASER ISSUES (.1); TEL. J. MANNING RE DATA ROOM, PURCHASER ISSUES (.3); ZOOM MEETING N. GIANOTTI, T. AXELROD, J. MANNING, RE SALE ISSUES (.6); E-MAILS J. MANNING RE STALKING HORSE ISSUES (.4) | | | 1.40 | 01668 | BFE | 1,092.00 | 42,121.00 |
| 16965316 | 04/22/23 | | E-MAILS J. MANNING RE PURCHASER STATUS (.1) | | | .10 | 01668 | BFE | 78.00 | 42,199.00 |
| 16965308 | 04/23/23 | | E-MAILS J. MANNING, S. LUTTRELL, RE DUE DILIGENCE TASKS (.2) | | | .20 | 01668 | BFE | 156.00 | 42,355.00 |
| 16965312 | 04/24/23 | | REVIEW STALKING HORSE MARK UP RE TERM SHEET (.9); TELS. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM MEETING J. MANNING, T. SHERMAN, S. LUTTRELL, RE CURE COSTS (.5); ZOOM MEETING B. EDSON, T. AXELROD, N. GIANNOTTI, J. MANNING, RE SALE ISSUES (.8); E-MAILS J. MANNING, T. SHERMAN, RE CURE COSTS, DILIGENCE ITEMS (.4) | | | 3.00 | 01668 | BFE | 2,340.00 | 44,695.00 |
| 16952184 | 04/25/23 | | CONFER WITH B. ENGLANDER AND J. MANNING REGARDING SALE OF ASSETS AND MANAGEMENT OF SAVESOLAR CONTRACTS. ANALYZE DEBTOR AND PROJECTCO CONTRACTS REGARDING CURE COSTS. CONFER WITH T. SHERMAN REGARDING SAME. CONFER WITH K. UNTERLECHNER REGARDING RED BALL BID. DRAFT CORRESPONDENCE TO SSC OPERATIONS TEAM REGARDING STATUS OF CERTAIN CONTRACTS IDENTIFIED IN CURE REVIEW. ANALYZE OUTSTANDING INVOICES FOR EPC CONTRACTS REGARDING CURE COSTS. | | | 6.10 | 01941 | SEL | 3,294.00 | 47,989.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON | | | | THRU 08/31/23 | | |
| | | | DETAILED  BILLING REPORT | | | | AS OF 10/5/2023 1:14:59 PM | | |
| | | | PROFORMA NUMBER: 1665771 | | | | LAST DATE BILLED | | |

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16954504 | 04/25/23 | | SPOKE WITH S. LUTTRELL RE. PROJECT TO REVIEW PROJECT COMPANY LEASES AND POWER PURCHASE AGREEMENTS FOR CURE COSTS FOR POTENTIAL BUYER RED BALL ENERGY (.3); REVIEWED PROJECT COMPANY LEASES AND POWER PURCHASE AGREEMENTS AND ANALYZED POTENTIAL CURE COSTS FOR BUYER RED BALL ENERGY FOR THE FOLLOWING PROJECT COMPANIES: SSC 1110 KENNEBEC MD, LLC, SSC 1323 I DC, LLC, SSC 3233 FIFTEENTH DC LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC 1321 FIFTH CANOPY DC, LLC, SSC 5113 FITCH DC, LLC, SSC 1920 NAYLOR ROAD DC, LLC, SSC 1901 BROOKS MD, LLC, SSC 116 IRVINGTON DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC 2501 N DC, LLC, SSC 3320 WHEELER RD DC, LLC, SSC 1441 RHODE ISLAND DC, LLC HOURLY | | | 7.30 | 02075 | CA | 2,628.00 | 50,617.00 |
| 16965287 | 04/25/23 | | ZOOM MEETING J. MANNING, S. LUTTRELL, RE BID PROCEDURES (.8); TEL. J. MANNING RE STALKING HORSE TERM SHEET, STATUS (.3); ZOOM MEETING K. UNTERLECHNER, J. MANNING, RE STALKING HORSE STATUS, DUE DILIGENCE (.9); TEL. S. LUTTRELL RE SALE ISSUES, CURE ANALYSIS (.4) | | | 2.40 | 01668 | BFE | 1,872.00 | 52,489.00 |
| 16955248 | 04/26/23 | | ANALYZE LEASE AND PPA CURE COSTS. DRAFT UPDATES TO CURE ANALYSIS REGARDING SAME. CONFER WITH C. ALLENBACH REGARDING SAME. DRAFT REVISIONS TO REFERRAL CONTRACT FOR PROJECT REFERRALS. EMAILS TO K. UNTERLECHNER REGARDING SAME. MEET WITH COHNREZNIK AND DEBTOR STAFF REGARDING CURE COST ANALYSIS. PREPARE RESPONSES TO DILIGENCE REQUESTS FROM RED BALL. EMAILS WITH DEBTOR STAFF REGARDING SAME. DRAFT MEMORANDUM ON STATUS OF DILIGENCE REQUESTS. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 6.20 | 01941 | SEL | 3,348.00 | 55,837.00 |
| 16957385 | 04/26/23 | | CONTINUED REVIEWING LEASES AND POWER PURCHASE AGREEMENTS AND ANALYZED POTENTIAL CURE COSTS FOR BUYER RED BALL ENERGY FOR THE FOLLOWING PROJECT COMPANIES: SSC 1110 KENNEBEC MD, LLC, SSC 1323 I DC, LLC, SSC 3233 FIFTEENTH DC LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC | | | 1.40 | 02075 | CA | 504.00 | 56,341.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON     THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 10/5/2023 1:14:59 PM
                                         PROFORMA NUMBER: 1665771         LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | 1321 FIFTH CANOPY DC, LLC, SSC 5113 FITCH DC, LLC, SSC 1920 NAYLOR ROAD DC, LLC, SSC 1901 BROOKS MD, LLC, SSC 116 IRVINGTON DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC 2501 N DC, LLC, SSC 3320 WHEELER RD DC, LLC, SSC 1441 RHODE ISLAND DC, LLC HOURLY; UPDATED CHART WITH CURE COST AMOUNTS | | | | | | | |
| 16965274 | 04/26/23 | | TEL. S. LUTTRELL RE CURE LIST (.4); E-MAILS S. LUTTRELL RE DUE DILIGENCE ITEMS (.6); E-MAILS J. MANNING RE STATUS REPORT (.2); E-MAIL J. MANNING RE RESPONSE TO PURCHASER INQUIRY (.2) | | | 1.40 | 01668 | BFE | 1,092.00 | 57,433.00 |
| 16957979 | 04/27/23 | | PREPARE RESPONSES TO INITIAL DILIGENCE REQUESTS FROM RED BALL. EMAILS TO J. MANNING REGARDING SAME. PREPARE WARRANTY DOCUMENTS AND CORPORATE DOCUMENTS FOR DUE DILIGENCE REQUEST. CONFER WITH B. BAST REGARDING SAME. CONFER WITH COHNREZNICK CAPITAL TEAM, B. ENGLANDER, AND K. UNTERLECHNER REGARDING COST TO COMPLETE ANALYSIS. | | | 4.20 | 01941 | SEL | 2,268.00 | 59,701.00 |
| 16965232 | 04/27/23 | | ZOOM MEETING J. MANNING, I. IANACHKOVA, T. SHERMAN, K. UNTERLECHNER, S. LUTTRELL RE DUE DILIGENCE (.7); E-MAILS I. IANACHKOVA, J. MANNING RE COST TO COMPLETE, DILIGENCE ISSUES (1.3); TEL. AND E-MAILS S. LUTTRELL RE DATABASE PRIVACY/CONFIDENTIALITY ISSUES (.3) | | | 2.30 | 01668 | BFE | 1,794.00 | 61,495.00 |
| 16963589 | 04/28/23 | | ANALYZED POWER PURCHASE AGREEMENT AND SOLAR LEASE AGREEMENT FOR 6323 LUZON AVE NW, WASHINGTON, DC 20011 AND SSC1420 R DC, LLC TO DETERMINE TENANT TERMINATION RIGHTS; BEGAN DRAFTING TERMINATION NOTICE LETTERS FOR THE POWER PURCHASE AGREEMENT AND SOLAR LEASE AGREEMENT FOR 6323 LUZON AVE NW, WASHINGTON, DC 20011 AND SSC1420 R DC, LLC | | | 2.30 | 02075 | CA | 828.00 | 62,323.00 |
| 16965215 | 04/28/23 | | E-MAILS S. LUTTRELL, J. MANNING, RE DUE DILIGENCE PREPARATIONS (.4); E-MAILS J. MANNING RE PROSPECTIVE PURCHASER COMMUNICATIONS (.1) | | | .50 | 01668 | BFE | 390.00 | 62,713.00 |
| 16965606 | 04/28/23 | | DRAFT UPDATES TO EXECUTORY CONTRACT SCHEDULE. | | | 3.80 | 01941 | SEL | 2,052.00 | 64,765.00 |

```
*************************************************************************************Page 8 of (37)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 10/5/2023 1:14:59 PM
                                        PROFORMA NUMBER: 1665771        LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|-----|------------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| | | | RESEARCH CURE COSTS OF SAME. DRAFT CORRESPONDENCE TO CRC REGARDING SAME. EMAILS WITH SAVESOLAR STAFF REGARDING SAME. PREPARE DOCUMENT DISCLOSURES IN RESPONSE TO RED BALL DILIGENCE QUESTIONS. CONFER WITH J. MANNING REGARDING SAME. | | | | | | | |
| 16968682 | 05/01/23 | | ANALYZE SUBSCRIPTION MANAGEMENT CONTRACTS WITH VARIOUS THIRD PARTIES REGARDING RED BALL DUE DILIGENCE QUESTIONS. ASSESS PROOF OF PAYMENT FOR CONTRACTOR INVOICES FOR DEVELOPMENT AND INTERCONNECITON WORK ON PROJECT ALPHA PROJECTS. ASSESS TERMINATION RIGHTS UNDER INACTIVE PROJECT LEASE AGREEMENTS. EMAILS WITH C. ALLENBACH REGARDING SAME. CONFER WITH RED BALL REGARDING COST TO COMPLETE ANALYSIS. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 4.60 | 01941 | SEL | 2,484.00 | 67,249.00 |
| 16969190 | 05/01/23 | | REVIEWED LUZON SOLAR POWER SUBSCRIBER AGREEMENT AND RITCH HOMES POWER PURCHASE AGREEMENT AND ANALYZED FOR TERMINATION PROVISIONS TO TERMINATE AGREMENTS; CONTINUED DRAFTING LUZON TERMINATION LETTER TO ADD PARAGRAPH TERMINATING THE SOLAR POWER SUBSCRIBER AGREEMENT; HOURLY | | | 1.30 | 02075 | CA | 468.00 | 67,717.00 |
| 17030444 | 05/01/23 | | EMAILS RE PROPERTY TOURS FOR STALKING HORSE (.1); ATTEND ZOOM MEETING RE DUE DILIGENCE (.4); TEL. S. LUTTRELL RE DUE DILIGENCE (.2) | | | .70 | 01668 | BFE | 546.00 | 68,263.00 |
| 16971305 | 05/02/23 | | REVIEWED SAVESOLAR CONTRACTS INCLUDING ENFLECTION SUBSCRIPTION MANAGEMENT SOW AND MSA, FSA ASSET PURCHASE AGREEMENT, FS SITE LEASE AGREEMENT, GREENLEAF EPC AGREEMENT, NSC SUBSCRIPTION MANAGEMENT MSA, NSC MANAGEMENT SOW AND ANALYZED FOR SAVESOLAR PAYMENT OBLIGATIONS, THE PARTIES PERFORMANCE OBLIGATIONS, TERMINATION RIGHTS, AND SAVESOLAR RIGHTS TO PAYMENTS. HOURLY | | | 4.10 | 02075 | CA | 1,476.00 | 69,739.00 |
| 16971590 | 05/03/23 | | CONFER WITH B. ENGLANDER REGARDING EVERGREEN QUOTE. ATTENTION TO CORRESPONDENCE FROM K. STADLIN REGARDING SITE INSPECTIONS. BEGIN ASSET SALE PROJECT DOCUMENT DILIGENCE REVIEW. CONFER | | | 1.80 | 01941 | SEL | 972.00 | 70,711.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665771 | | | | THRU 08/31/23<br>AS OF 10/5/2023 1:14:59 PM<br>LAST DATE BILLED | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WITH C. ALLENBACH REGARDING SAME. | | | | | | | |
| 16973398 | 05/03/23 | | REVIEWED CONTRACTS FOR SSC 116 IRVINGTON CANOPY DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC KENNEBEC MD, LLC, SSC 1321 FIFTH CANOPY DC, LLC AND SSC 1321 FIFTH DC, LLC AND ANALYZED ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET SALE OR MEMBERSHIP INTEREST SALE OF THE PROJECT COS | | | 5.30 | 02075 | CA | 1,908.00 | 72,619.00 |
| 17030991 | 05/03/23 | | TELS. M. ALBERT RE EVERGREEN (.3); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.1); ZOOM MEETING J. MANNING, T. AXELROD, B. GOTTLIEB, Z. AXELROD, N. GIANNOTTI, B. EDSON, K. UNTERLECHNER, S. LUTTRELL, RE STALKING HORSE ISSUES (.4); TEL. J. MANNING RE REDBALL (.1) | | | .90 | 01668 | BFE | 702.00 | 73,321.00 |
| 16981581 | 05/04/23 | | REVIEWED ORGANIZATIONAL DOCUMENTS INCLUDING OPERATING AGREEMENTS, EIN, CERTIFICATES OF FORMATION FOR ALL PROJECT COMPANIES OF SAVESOLAR IN ONEDRIVE IN THE EVENT OF A MEMBERSHIP INTEREST SALE OR ASSET PURCHASE SALE OF THE PROJECTCOS; CONTINUED REVIEW OF CONTRACTS OF SSC 1231 FIFTH DC, LLC AND SSC 1321 I DC, LLC AND ANALYZED FOR ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET PURCHASE SALE OF PROJECTCOS; | | | 3.80 | 02075 | CA | 1,368.00 | 74,689.00 |
| 17030976 | 05/04/23 | | ZOOM MEETING J. MANNING, M. ALBERT, R. THOMPSON, J. MASSEIDE, T. SALERNO RE EVERGREEN (.8); TEL. J. MANNING RE FOLLOW UP (.1) | | | .90 | 01668 | BFE | 702.00 | 75,391.00 |
| 17032111 | 05/04/23 | | PREPARE AND ANALYZE UCC AND LIEN SEARCHES FOR PROJECT SUBSIDIARIES. EMAILS AND TELS REGARDING BID PROCEDURES FOR HEARING. | | | .70 | 01941 | SEL | 378.00 | 75,769.00 |
| 16981920 | 05/05/23 | | PREPARE UCC AND LIEN SEARCH CRITIERIA. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH CLIENT AND COHN REZNIK REGARDING PROPOSED DIP FINANCING AND BUDGET. DRAFT RESPONSES TO DILIGENCE REQUESTS FROM RED BALL. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.50 | 01941 | SEL | 1,350.00 | 77,119.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                      DETAILED  BILLING REPORT       AS OF 10/5/2023 1:14:59 PM
                                                      PROFORMA NUMBER: 1665771       LAST DATE BILLED
```

```
CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16987712 | 05/05/23 | | CONTINUED REVIEW OF CONTRACTS OF SSC 1901 BROOKS MD LLC AND SSC 2501 N DC LLC AND ANALYZED FOR ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET PURCHASE SALE OF PROJECTCOS; | | | 2.60 | 02075 | CA | 936.00 | 78,055.00 |
| 17030956 | 05/05/23 | | TELS. J. MANNING RE STRATEGY (.8); TEL. J. MANNING RE LEYLINE (.3); TEL. T. AXELROD RE REDBALL ISSUES (.2); | | | 1.30 | 01668 | BFE | 1,014.00 | 79,069.00 |
| 17030928 | 05/07/23 | | TEAMS MEETING J. FAIRCHILD, K. SHIRES, L. STRAUS, S. LUTTRELL RE REDBALL SALE ISSUES (.9); E-MAIL K. UNTERLECHNER, S. LUTTRELL, RE REDBALL (.2); DRAFT MOTION AND ORDER (3.5) | | | 4.60 | 01668 | BFE | 3,588.00 | 82,657.00 |
| 17032039 | 05/07/23 | | ANALYZE AND PREPARE COMMENTS TO BID PROCEDURES AND ASSET PURCHASE AGREEMENT FOR SALE OF SAVESOLAR ASSETS. | | | .90 | 01941 | SEL | 486.00 | 83,143.00 |
| 16987914 | 05/08/23 | | DRAFT COMMENTS TO DEVCO AND CASH PROJECT MOTION. CONFER WITH K. UNTERLECHNER REGARDING SAME. CONFER WITH B. ENGALANDER REGARDING SAME. ANALYZE DEVCO CONTRACTS REGARDING SAME. DRAFT CORRESPONDENCE TO E. YOFFEE REGARDING SAME. DRAFT CORRESPONDENCE TO B. ENGLANDER REGARDING SAME. | | | 2.40 | 01941 | SEL | 1,296.00 | 84,439.00 |
| 16988822 | 05/08/23 | | ATTENTION TO CORRESPONDENCE FROM S. HATLEY REGARDING OUTSTANDING PROJECT COSTS. EMAIL S. HATLEY REGARDING TIMING OF OUTSTANDING COSTS AGAINST MILESTONE PAYMENT PERCENTAGES. | | | .50 | 01941 | SEL | 270.00 | 84,709.00 |
| 16992458 | 05/08/23 | | CONTINUED REVIEWINGCONTRACTS FOR SSC 116 IRVINGTON CANOPY DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC KENNEBEC MD, LLC, SSC 1321 FIFTH CANOPY DC, LLC AND SSC 1321 FIFTH DC, LLC AND ANALYZED ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET SALE OR MEMBERSHIP INTEREST SALE OF THE PROJECT COS; REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC | | | 4.10 | 02075 | CA | 1,476.00 | 86,185.00 |

| | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 08/31/23 |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | DETAILED  BILLING REPORT | | AS OF 10/5/2023 1:14:59 PM |
| | | | | PROFORMA NUMBER: 1665771 | | LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LLC | | | | | | | |
| 16991746 | 05/09/23 | | CONFER WITH K. UNTERLECHER REGARDING SALE PROCESS. ANALYZE AND PREPARE COMMENTS TO DIP LOAN AND SECURITY AGREEMENT AND ASSET PURCHASE AGREEMENT. CONFER WITH B. ENGLANDER REGARDING SAME. MEET WITH COHNREZNIK, K. UNTERLECHNER, AND B. ENGLANDER REGARDING COMMENTS TO APA AND MAKE EDITS REGARDING SAME. | | | 5.30 | 01941 | SEL | 2,862.00 | 89,047.00 |
| 16992208 | 05/09/23 | | REVIEW AND ANALYZE DRAFT SALE AND DIP FINANCING MOTION; PREPARE MOTION TO EXPEDITE HEARING ON AND SHORTEN NOTICE PERIOD WITH RESPECT TO SAME. | | | 1.10 | 02065 | AGD | 484.00 | 89,531.00 |
| 16992462 | 05/09/23 | | REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC LLC, SSC 1323 I DC LLC, SSC 1901 BROOKS MD, LLC, SSC 2501 N DC LLC, SSC, SSC 3233 FIFTEENTH DC LLC, SSC 3320 WHEELER DC LLC | | | 3.00 | 02075 | CA | 1,080.00 | 90,611.00 |
| 17030460 | 05/09/23 | | WORK ON REDBALL APA, MOTION, APPROVAL ORDER (5.5) | | | 5.50 | 01668 | BFE | 4,290.00 | 94,901.00 |
| 17030543 | 05/09/23 | | WORK ON APPROVAL ORDER (3.6); TEL. J. MANNING RE REDBALL (.2); TEL. S. LUTTRELL RE WHEELER STREET ISSUES (.1); TEAMS MEETING J. MANNING, T. SHERMAN, S. LUTTRELL, K. UNTERLECHNER RE SALE ISSUES, EMPLOYEES (1.7) | | | 5.60 | 01668 | BFE | 4,368.00 | 99,269.00 |
| 17030544 | 05/09/23 | | TEL. S. LUTTRELL RE SALE AND GOVERNANCE ISSUES (.4); TEL. K. UNTERLECHNER RE SALE PROCESS AND ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 99,815.00 |
| 16994374 | 05/10/23 | | INITIAL PREPARATION OF ASSET PURCHASE AGREEMENT SCHEDULES. | | | 1.50 | 01941 | SEL | 810.00 | 100,625.00 |
| 16994682 | 05/10/23 | | REVIEW OF APA IN PREPARATION OF DISCLOSURE SCHEDULES; DRAFTING OF SKELETAL DISCLOSURE SCHDEULES AND UPDATES; CORRESPONDENCE RE SAME | | | 2.00 | 01786 | ASK | 870.00 | 101,495.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030455 | 05/10/23 | | REVISE AND EDIT BID PROCEDURES (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 102,743.00 |
| 16995249 | 05/11/23 | | CONFER WITH B. ENGLANDER REGARDING STALKING HORSE CONFERENCE CALL PREP. ATTEND CALL WITH STALKING HORSE BIDDER TO DISCUSS KEY BUSINESS AND LEGAL TERMS. PREPARE ASSET PURCHASE AGREEMENT SCHEDULES. | | | 2.90 | 01941 | SEL | 1,566.00 | 104,309.00 |
| 16996478 | 05/11/23 | | RESEARCH AND ANALYZE AUTHORITIES REGARDING ISSUES UNDER 363(B); SEND LENGTHY EMAIL TO B ENGLANDER REGARDING SAME. | | | 1.80 | 02065 | AGD | 792.00 | 105,101.00 |
| 16996735 | 05/11/23 | | REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC LLC, SSC 1323 I DC LLC, SSC 1901 BROOKS MD, LLC, SSC 2501 N DC LLC, SSC, SSC 3233 FIFTEENTH DC LLC, SSC 3320 WHEELER DC LLC | | | 1.50 | 02075 | CA | 540.00 | 105,641.00 |
| 17030459 | 05/11/23 | | WORK ON DIP LOAN AGREEMENT, REDBALL APA (4.4) | | | 4.40 | 01668 | BFE | 3,432.00 | 109,073.00 |
| 17030540 | 05/11/23 | | TELS. J. MANNING RE REDBALL ISSUES (.4); TEAMS MEETING T. AXELROD, B. EDSON, N. GIANNOTTI, J. FAIRCHILD, S. LEVINE, Z. AXELROD, J. MANNING, S. LUTTRELL, K. UNTERLECHNER, L. STRAUS, R. ISHAM, K. SHIRES, RE REDBALL (1.4); ZOOM MEETING J. MANNING RE SALE ISSUES AND STRATEGY (.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 111,023.00 |
| 16997257 | 05/12/23 | | PREPARE ASSET PURCHASE AGREEMENT SCHEDULES. EMAILS TO CLIENT STAFF REGARDING SUPPORTING DOCUMENTS FOR SAME. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.70 | 01941 | SEL | 1,458.00 | 112,481.00 |
| 17010821 | 05/12/23 | | CALL WITH S LUTTRELL RE DEAL ISSUES AND STRUCTURE; QUESTIONS RE VARIOUS REPRESENTATIONS; REVIEW EMAIL | | | .40 | 01932 | EA | 316.00 | 112,797.00 |
| 17030545 | 05/12/23 | | WORK ON SALE/DIP LOAN MOTION, BID PROCEDURES (4.5); TEL. J. MANNING RE STATUS AND DEVELOPMENTS | | | 4.60 | 01668 | BFE | 3,588.00 | 116,385.00 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 08/31/23 |
|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER — DETAILED  BILLING REPORT — AS OF 10/5/2023 1:14:59 PM

PROFORMA NUMBER: 1665771      LAST DATE BILLED

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1) | | | | | | | |
| 16999093 | 05/13/23 | | CONFER WITH B. ENGLANDER REGARDING APA COMMENTS. DRAFT REVISIONS TO THE APA SCHEDULES. | | | 1.40 | 01941 | SEL | 756.00 | 117,141.00 |
| 17030539 | 05/13/23 | | REVISE AND EDIT APA, MOTION, BID PROCEDURES (7.1) | | | 7.10 | 01668 | BFE | 5,538.00 | 122,679.00 |
| 16999167 | 05/14/23 | | REVISE DRAFT SCHEDULES IN RESPONSE TO COMMENTS. EMAILS TO RED BALL TEAM REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.60 | 01941 | SEL | 1,404.00 | 124,083.00 |
| 17030538 | 05/14/23 | | WORK ON APA, MOTION, APPROVAL ORDER (7.6) | | | 7.60 | 01668 | BFE | 5,928.00 | 130,011.00 |
| 17001032 | 05/15/23 | | REVIEW OF EMPLOYEE/PERSONNEL DOCUMENTS AND EDITS TO ASSET LIST SCHEDULE RE SAME | | | 2.80 | 02034 | RRG | 1,330.00 | 131,341.00 |
| 17001321 | 05/15/23 | | PREPARE MATERIALS IN CONNECTION SALE AND BID PROCEDURES MOTION, INCLUDING MOTION TO EXPEDITE AND SALE NOTICE. | | | 1.60 | 02065 | AGD | 704.00 | 132,045.00 |
| 17001732 | 05/15/23 | | CONTINUED REVIEWING AND ANALYZING CONTRACTS FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE FOR SSC 1321 I DC, LLC, SSC 11110 KENNEBEC, SSC 1901 BROOKS MD, LLC; SSC 1420 R DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC 1321 CANOPY DC LLC, SSC 5113 FITCH STREET DC, LLC, SSC 1920 NAYLOR DC, LLC AND SSC 116 IRVINGTON DC, LLC | | | 5.70 | 02075 | CA | 2,052.00 | 134,097.00 |
| 17002487 | 05/15/23 | | CONFERENCE CALL WITH B. ENGLANDER AND OTHERS TO DISCUSS STRATEGY FOR SALE MOTION AND OTHER FILINGS | | | .50 | 01105 | KGM | 207.50 | 134,304.50 |
| 17008087 | 05/15/23 | | PREPARE EXHIBITS AND DOCUMENTS TO FILE SALE MOTION AND NOTICE, AND MOTION TO EXPEDITE HEARING. E-FILE ALL DOCUMENTS IN DC BANKRUPTCY COURT AND TRANSMIT TO DLS FOR SERVICE BY FIRST CLASS MAIL AND EMAIL PER ATTORNEY INSTRUCTIONS | | | 4.70 | 01105 | KGM | 1,950.50 | 136,255.00 |
| 17010819 | 05/15/23 | | REVIEW AND MARK UP TAX PROVISIONS; CALLS WITH B ENGLANDER | | | .80 | 01932 | EA | 632.00 | 136,887.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT         AS OF 10/5/2023 1:14:59 PM
                                                    PROFORMA NUMBER: 1665771         LAST DATE BILLED
```

---

```
CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|------------|------------------------|---------------|
| 17030536 | 05/15/23 | | TEAMS MEETING A. DESIMONE, K. MCCRUDEN, T. WHITT, RE FILING ISSUES (.5); ZOOM MEETING REDBALL COUNSEL RE FILING, DEAL DOCUMENTS (.4); TEAMS MEETING T. SHERMAN, E. LONDONO RE BUDGET (4); TEL. J. MANNING RE VALUATION, SALE ISSUES (.3); TEL. J. FAIRCHILD, K. SHIRES, RE DISCLOSURE SCHEDULES (.5); TEL. T. SHERMAN RE BUDGET (.2); TEL. K. UNTERLECHNER RE APA (.6); WORK ON MOTIONS, APA, BID PROCEDURES, ORDER, NOTICES, TASK LIST, DISCLOSURE SCHEDULES (8.5) | | | 11.40 | 01668 | BFE | 8,892.00 | 145,779.00 |
| 17004375 | 05/16/23 | | BEGIN PREPARING SCHEDULES AND PETITION FOR SUBSIDIARIES ENTITIES TO FILED IN CONNECTION WITH STALKING HORSE BID. ANALYZE EXECUTORY CONTRACT SCHEDULE REGARDING SAME. PREPARE SUBSIDIARY CORPORATE GOVERNANCE INFORMATION REGARDING SAME. CONFER WITH J. MANNING AND B. ENGLANDER REGARDING LEYLINE NEGOTIATIONS OVER ASSET SALE. | | | 4.20 | 01941 | SEL | 2,268.00 | 148,047.00 |
| 17004454 | 05/16/23 | | CONTINUED REVIEWING AND ANALYZING SAVESOLAR CONTRACTS FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE OF PROJECTCOS SSC 3320 WHEELER DC, LLC; SSC 2501 N DC, LLC; SSC 116 IRVINGTON CANOPY DC, LLC; SSC 116 IRVINGTON DC, LLC; SSC 1920 NAYLOR DC, LLC | | | 2.00 | 02075 | CA | 720.00 | 148,767.00 |
| 17030532 | 05/16/23 | | REVIEW AND REVISE NOTICE OF SALE HEARING (.2); ZOOM MEETING J. MANNING, S. LUTTRELL RE STATUS AND STRATEGY (.8) | | | 1.00 | 01668 | BFE | 780.00 | 149,547.00 |
| 17006293 | 05/17/23 | | REVIEW EMAILS FROM B ENGLANDER AND T WHITT REGARDING STATUS OF FILING AND SERVICE OF MATERIALS IN CONNECTION WITH SALE MOTION. | | | .20 | 02065 | AGD | 88.00 | 149,635.00 |
| 17006520 | 05/17/23 | | CONFER WITH B. ENGLANDER REGARDING LETTER OF INTENT FOR TAX EQUITY AMENDMENTS. CONFER WITH C. ALLENBACH REGARDING SAME. PREPARE VALUATION OF SOLAR FOR ALL CONTRACTS. CONFER WITH J. MANNING AND I. IANCHOVY REGARDING ASSET VALUATION RESULTS AND METHODOLOGY. INITIAL DRAFT OF CLASS B MEMBER SALE LOI. ANALYZE CONSTRUCTION LOAN AND TAX | | | 5.30 | 01941 | SEL | 2,862.00 | 152,497.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EQUITY DOCUMENTS REGARDING SAME. CONFER WITH C. ALLENBACH REGARDING SAME. | | | | | | | |
| 17006833 | 05/17/23 | | REVIEWED AND ANALYZED AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS FOR PROVISIONS BEARING ON SALE ISSUES | | | 5.40 | 02075 | CA | 1,944.00 | 154,441.00 |
| 17008055 | 05/17/23 | | REVIEW DOCUMENTS IN CRC DATA ROOM; PREPARE SPREADSHEET TO BE USED FOR PREPARING SUPPLEMENTAL MATRIX OF ADDITIONAL NOTICE PARTIES TO RECEIVE SALE NOTICE | | | 4.70 | 01105 | KGM | 1,950.50 | 156,391.50 |
| 17030531 | 05/17/23 | | ZOOM MEETING J. MANNING, IANY IANACHKOVA, S. LUTTRELL RE VALUATION ISSUES (1.0); TEL. J. MANNING RE EVERGREEN (.1) | | | 1.10 | 01668 | BFE | 858.00 | 157,249.50 |
| 17030519 | 05/18/23 | | REVISE AND EDIT CLASS B MEMBER LOI (2.6); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM MEETING J. MANNING RE VALUATION REPORT (.8); TEL. T. AXELROD RE HEARING ISSUES (.3) | | | 4.10 | 01668 | BFE | 3,198.00 | 160,447.50 |
| 17032038 | 05/18/23 | | DRAFT COMMENTS TO BID PROCEDURES AND ASSET PURCHASE AGREEMENT. CONFER WITH CLIENT AND B. ENGLANDER REGARDING SAME. RESPOND TO INQUIRIES FROM STALKING HORSE BIDDER REGARDING SUBSIDIARY SOLAR PROJECTS. | | | 2.60 | 01941 | SEL | 1,404.00 | 161,851.50 |
| 17030516 | 05/19/23 | | DRAFT NOTICE RE CURE CLAIMS (1.4); DRAFT WITNESS AND EXHIBIT LIST (.6); REVISE AND EDIT AGENDA (.1); DRAFT OUTLINE/HEARING PREPARATION (.7) | | | 2.80 | 01668 | BFE | 2,184.00 | 164,035.50 |
| 17031955 | 05/19/23 | | ANALYZE PROJECT SUBSIDIARY CONTRACTS FOR EXECUTORY CONTRACT SCHEDULE AND CURE AMOUNTS FOR TEN SAVESOLAR ALPHA HOLDCO SUBSIDIARIES. | | | 4.10 | 01941 | SEL | 2,214.00 | 166,249.50 |
| 17026688 | 05/21/23 | | CONTINUED REVIEWING PROJECTCO CONTRACTS AND ANALYZING ASSIGNMENT PROVISIONS FOR POTENTIAL SALE OF PROJECTCOS | | | .90 | 02075 | CA | 324.00 | 166,573.50 |
| 17030504 | 05/22/23 | | REVISE AND EDIT OUTLINE, HEARING PREPARATION, MEETING WITH J. MANNING, S. LUTTRELL (9.5) | | | 9.50 | 01668 | BFE | 7,410.00 | 173,983.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00104         JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17032130 | 05/22/23 | | PREPARE FOR STALKING HORSE ASSET SALE AND BID PROCEDURES HEARING. CONFER WITH CLIENT REGARDING SAME. PREPARE SUPPORTING DOCUMENTS REGARDING SAME. | | | 8.00 | 01941 | SEL | 4,320.00 | 178,303.50 |
| 17015036 | 05/23/23 | | REVIEWED PROJECT CO CURRENT STATUS IN DELAWARE FOR POTENTIAL SALE | | | .30 | 02075 | CA | 108.00 | 178,411.50 |
| 17030505 | 05/23/23 | | HEARING PREPARATION (3.5); ATTEND HEARING ON BID PROCEDURES, SALE AND DIP LOAN (5.5) | | | 9.00 | 01668 | BFE | 7,020.00 | 185,431.50 |
| 17032162 | 05/23/23 | | PREPARE FOR AND ATTEND HEARING REGARDING STALKING HORSE BID, BID PROCEDURES, AND CREDITOR OBJECTIONS TO SAME. CONFER WITH CLIENT REGARDING SAME. REVISE BID PROCEDURES BASED ON COURT INSTRUCTION. | | | 9.00 | 01941 | SEL | 4,860.00 | 190,291.50 |
| 17030506 | 05/24/23 | | ATTEND HEARING RE RULING (1.5); MARK UP ORDER, SALE NOTICE, CURE NOTICE AND BID PROCEDURES, CONFERENCES COUNSEL (3.5); ATTEND ZOOM HEARING RE ORDER AND EXHIBITS (.5) | | | 5.50 | 01668 | BFE | 4,290.00 | 194,581.50 |
| 17032174 | 05/24/23 | | PREPARE FOR AND ATTEND HEARINGS REGARDING STALKING HORSE BID, BID PROCEDURES, AND CREDITOR OBJECTIONS. REVISE BID PROCEDURES REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING SUBSIDIARY FILINGS. CONFER WITH CLIENT REGARDING SAME. | | | 8.00 | 01941 | SEL | 4,320.00 | 198,901.50 |
| 17019674 | 05/25/23 | | CONFER WITH B ENGLANDER REGARDING STATUS OF BID PROCEDURES MOTION AND ORDER. | | | .20 | 02065 | AGD | 88.00 | 198,989.50 |
| 17022756 | 05/25/23 | | UPLOAD PROPOSED ORDER APPROVING BID PROCEDURES WITH 3 EXHIBITS; SAVE AND SEND FILE COPY OF ORDER UPLOAD CONFIRMATION | | | .40 | 01105 | KGM | 166.00 | 199,155.50 |
| 17030511 | 05/25/23 | | TEL. J. MANNING RE INTELLECTUAL PROPERTY (.4); TEL. K. UNTERLECHNER RE SALE ISSUES, STATUS AND DEVELOPMENTS (.3); TELS. S. LUTTRELL RE STATUS AND STRATEGY (1.2) | | | 1.90 | 01668 | BFE | 1,482.00 | 200,637.50 |
| 17031972 | 05/25/23 | | CONTINUE ANALYSIS AND PREPARATION OF SCHEDULES | | | 1.70 | 01941 | SEL | 918.00 | 201,555.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|-----|-----------------------------|------|-----|--------------|---------|------------|------------------------|----------------|
| | | | REGARDING SAVESOLAR ALPHA HOLDCO SUBSIDIARY BANKRUPTCIES. PREPARE CURE AMOUNTS FOR EXECUTORY CONTRACTS. | | | | | | | |
| 17021886 | 05/26/23 | | PREPARE PLEADINGS IN CONNECTION WITH SALE MOTION AND BID PROCEDURES ORDER (3.1); CONFER WITH T WHITT REGARDING SERVICE OF SALE NOTICE AND CURE NOTICES (0.5); CALL WITH B ENGLANDER AND S LUTTRELL REGARDING SALE NOTICE AND CURE NOTICES (0.6); REVIEW AND ANALYZE BID PROCEDURES ORDER (0.4). | | | 4.60 | 02065 | AGD | 2,024.00 | 203,579.50 |
| 17023010 | 05/26/23 | | CONTINUE REVIEWING PROJECTCO CONTRACTS AND ANALYZING FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE; EMAILED TO S. LUTTRELL | | | 1.00 | 02075 | CA | 360.00 | 203,939.50 |
| 17030509 | 05/26/23 | | TEL. J. FAIRCHILD RE REDBALL ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 204,017.50 |
| 17032072 | 05/26/23 | | CONTINUE PREPARATION OF EXECUTORY CONTRACT SCHEDULE AND CURE AMOUNTS FOR SALE OF SAVESOLAR ALPHA HOLDCO ASSETS. | | | 2.10 | 01941 | SEL | 1,134.00 | 205,151.50 |
| 17025734 | 05/30/23 | | CALL W/ S. LUTTRELL RE NEED FOR CORPORATE RESOLUTIONS (.1); DRAFTING OF RESOLUTIONS AND (1.1); REVIEW OF ENTITY DOCUMENTS IN FURTHERANCE OF SAME; CORRESPONDENCE RE SAME (.1) | | | 1.30 | 01786 | ASK | 565.50 | 205,717.00 |
| 17026367 | 05/30/23 | | PREPARE AND REVISE PLEADINGS IN CONNECTION WITH SALE PROCESS. | | | 1.10 | 02065 | AGD | 484.00 | 206,201.00 |
| 17026511 | 05/30/23 | | TELS. AND E-MAILS J. MANNING, K. UNTERLECHNER, S. LUTTRELL, RE HESP AND RELATED ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 206,513.00 |
| 17028044 | 05/31/23 | | REVISE PLEADINGS IN CONNECTION WITH SALE PROCESS. | | | 1.60 | 02065 | AGD | 704.00 | 207,217.00 |
| 17030439 | 05/31/23 | | TEL. AND E-MAILS T. AXELROD RE ELESAVETGRAD CEMETARY ISSUES, SUBSIDIARY FILINGS, JOINDER MOTIONS (.8) | | | .80 | 01668 | BFE | 624.00 | 207,841.00 |
| 17034869 | 06/01/23 | | ZOOM MEETING J. MANNING, S. LUTTRELL, RE MANAGEMENT PRESENTATION AND RELATED ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 208,465.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                   DETAILED  BILLING REPORT       AS OF 10/5/2023 1:14:59 PM
                                                   PROFORMA NUMBER: 1665771       LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17048465 | 06/01/23 | | REVISE AND PREPARE FOR FILING OF MOTION FOR JOINT ADMINISTRATION OF SUBSIDIARY CASES WITH MAIN CASE IN CONNECTION WITH SALE OF ALL ASSETS. HOURLY | | | 2.90 | 02065 | AGD | 1,276.00 | 209,741.00 |
| 17086495 | 06/01/23 | | TELECONFERENCE WITH CRC AND B. ENGLANDER REGARDING SAVESOLAR MANAGEMENT TEAM TRANSITION PITCH FOR STALKING HORSE BIDDER. TELS WITH SAVESOLAR STAFF REGARDING FOLLOW UPS FROM SAME. | | | 1.90 | 01941 | SEL | 1,026.00 | 210,767.00 |
| 17296599 | 06/01/23 | | TEL. AND EMAILS T. AXELROD RE JOINDER MOTION (.5); TEAMS MEETING T. AXELROD, B. EDSON, S. LUTTRELL, RE STATUS AND DEVELOPMENTS (.4); REVISE AND EDIT SALE NOTICE, INCL. REVIEW OF ORDER AND SALE DOCUMENTS (1.1) | | | 2.00 | 01668 | BFE | 1,560.00 | 212,327.00 |
| 17047388 | 06/02/23 | | EXCHANGE EMAILS AND PHONE CALLS WITH B ENGLANDER RE SERVICE BY DLS OF SALE NOTICE ARRANGED BY T WHITT | | | .60 | 01105 | KGM | 249.00 | 212,576.00 |
| 17048478 | 06/02/23 | | REVIEW AND ASSIST WITH PREPARATION OF SERVICE LIST FOR SALE NOTICE; ASSIST WITH DISTRIBUTION AND SERVICE OF SALE NOTICE. | | | 5.00 | 02065 | AGD | 2,200.00 | 214,776.00 |
| 17086483 | 06/02/23 | | PREPARE SALE NOTICE TO PARTIES. EMAILS WITH B. BAST AND C. BOLIVAR REGARDING SAME. | | | 1.70 | 01941 | SEL | 918.00 | 215,694.00 |
| 17296601 | 06/02/23 | | TEL. AND EMAILS A. DESIMONE RE CREDIT BID ISSUES | | | .40 | 01668 | BFE | 312.00 | 216,006.00 |
| 17038712 | 06/05/23 | | RESEARCH AND BEGIN TO DRAFT CREDIT BID MOTION. | | | 1.50 | 02065 | AGD | 660.00 | 216,666.00 |
| 17086563 | 06/05/23 | | ANALYZE AND PREPARE COMMENTS TO MANAGEMENT PRESENTATION REVIEW. TELECONFERENCE WITH COHNREZNIK CAPITAL REGARDING SAME. DRAFT COMMENTS TO CURE NOTICES. | | | 3.60 | 01941 | SEL | 1,944.00 | 218,610.00 |
| 17171863 | 06/05/23 | | REVIEW CASE LAW RE CREDIT BID ISSUES, AND TELS., EMAILS A. DESIMONE RE SAME (2.4); ZOOM MEETING J. MANNING, I. IANACHKOVA, S. LUTTRELL, RE SALE STRATEGY AND ISSUES (.7) | | | 3.10 | 01668 | BFE | 2,418.00 | 221,028.00 |
| 17039129 | 06/06/23 | | CONFER WITH E SLATE REGARDING SERVICE LISTS IN | | | .10 | 02065 | AGD | 44.00 | 221,072.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
WHITEFORD, TAYLOR & PRESTON        THRU 08/31/23
DETAILED  BILLING REPORT           AS OF 10/5/2023 1:14:59 PM
PROFORMA NUMBER: 1665771           LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONNECTION WITH SALE PROCESS. | | | | | | | |
| 17040730 | 06/06/23 | | COORDINATE FILING AND SERVICE OF JOINDER MOTION AND MATERIALS RELATED TO SAME. | | | 1.60 | 02065 | AGD | 704.00 | 221,776.00 |
| 17086585 | 06/06/23 | | CONTINUE PREPARATION OF CURE NOTICES FOR EXECUTORY CONTRACTS. EMAILS AND TELS WITH STAFF AND SAVESOLAR TEAM REGARDING SAME. | | | 2.40 | 01941 | SEL | 1,296.00 | 223,072.00 |
| 17171848 | 06/06/23 | | TEL. P. HALEY RE LEYLINE CREDIT BID ISSUES (.7); TELS. S. LUTTRELL RE SALE ISSUES (.2); TEL. J. MANNING, S. LUTTRELL, RE LUMINA ISSUES (.4) | | | 1.30 | 01668 | BFE | 1,014.00 | 224,086.00 |
| 17171849 | 06/06/23 | | REVISE AND EDIT SUBSIDIARY JOINDER RE SALE MOTION (2.1); REVISE AND EDIT FORM OF CURE CLAIM NOTICE (.8) | | | 2.90 | 01668 | BFE | 2,262.00 | 226,348.00 |
| 17043386 | 06/07/23 | | DRAFT, RESEARCH AND REVISE MOTION TO LIMIT CREDIT BID RIGHTS. | | | 5.70 | 02065 | AGD | 2,508.00 | 228,856.00 |
| 17086596 | 06/07/23 | | CONTINUE PREPARATION OF CURE NOTICES. FINALIZE CURE NOTICE AMOUNTS AND NOTICE PARTIES. EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. PREPARE AND SEND FINAL CURE NOTICES FOR SAVESOLAR SUBSIDIARIES. | | | 7.90 | 01941 | SEL | 4,266.00 | 233,122.00 |
| 17171836 | 06/07/23 | | TEAMS MEETING S. HATLEY, S. LUTTRELL, RE LUMINA ISSUES (.5); TEL. J. MANNING RE EMPLOYEE/PURCHASER MEETINGS (.3) | | | .80 | 01668 | BFE | 624.00 | 233,746.00 |
| 17045790 | 06/08/23 | | REVISE, FINALIZE, AND COORDINATE FILING AND SERVICE OF CREDIT BID MOTION. | | | 1.40 | 02065 | AGD | 616.00 | 234,362.00 |
| 17047314 | 06/08/23 | | E-FILE MOTION, ORDER AND NOTICE RE CREDIT BID MOTION PER A DESIMONE | | | .40 | 01105 | KGM | 166.00 | 234,528.00 |
| 17086697 | 06/08/23 | | CONTINUE PREPARATION OF CURE NOTICE PACKAGES. FINALIZE CURE NOTICE AMOUNTS FOR EXECUTORY CONTRACTS. CONFER CURE AMOUNTS WITH SAVESOLAR TEAM. EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. SEND FINAL CURE NOTICES. DRAFT CURE NOTICE | | | 7.80 | 01941 | SEL | 4,212.00 | 238,740.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

---

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00104               JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | COVER LETTERS FOR EMAIL TRANSMISSION. | | | | | | | |
| 17171839 | 06/08/23 | | REVIEW AND REVISE CREDIT BID MOTION, NOTICE AND ORDER (1.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 239,910.00 |
| 17045834 | 06/09/23 | | REVIEW AND ANALYZE AFFIDAVITS OF SERVICE ON CURE NOTICES IN CASES WHERE CUSTOM CURE NOTICES ARE DISTRIBUTED; EMAIL TO B ENGLANDER REGARDING SAME. | | | .10 | 02065 | AGD | 44.00 | 239,954.00 |
| 17045854 | 06/09/23 | | REVIEW AFFIDAVITS OF SERVICE IN CONNECTION WITH VARIOUS SALE-RELATED PLEADINGS, AND PREPARE WTP CERTIFICATES OF SERVICE IN CONNECTION WITH SAME. | | | .70 | 02065 | AGD | 308.00 | 240,262.00 |
| 17052301 | 06/13/23 | | REVIEW AND ANALYZE LEYLINE'S MOTION TO ESTABLISH CREDIT BID RIGHTS AND BEGIN TO PREPARE OBJECTION TO SAME. | | | 1.90 | 02065 | AGD | 836.00 | 241,098.00 |
| 17086230 | 06/13/23 | | TEL. A. MOSKOWITZ RE HESP (.3); PREPARE AGENDA FOR EDSON REDBALL ISSUES (.3); TEL. J. MANNING RE STATUS AND ISSUES (.1); TEL. J. FAIRCHILD RE EDSON REDBALL ISSUES (.3); TEL S. LUTTRELL RE EDSON REDBALL (.2); TEL. T. AXELROD RE EDSON REDBALL ISSUES (.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 242,268.00 |
| 17054186 | 06/14/23 | | DRAFT RESPONSE TO LEYLINE MOTION TO ESTABLISH CREDIT BID RIGHTS. | | | 3.30 | 02065 | AGD | 1,452.00 | 243,720.00 |
| 17086112 | 06/14/23 | | REVIEW DRAFT RESPONSE RE LEYLINE CREDIT BID MOTION | | | .60 | 01668 | BFE | 468.00 | 244,188.00 |
| 17086115 | 06/14/23 | | TEL. J. MANNING RE BIDDER STATUS AND ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 244,422.00 |
| 17057401 | 06/15/23 | | PREPARE CERTIFICATE OF SERVICE AS TO JOINDER MOTION; CREDIT BID MOTION AND RELATED PLEADINGS; BEGIN TO PREPARE CERTIFICATE OF SERVICE AS TO SALE NOTICE AND CURE NOTICES. | | | 2.50 | 02065 | AGD | 1,100.00 | 245,522.00 |
| 17057769 | 06/15/23 | | TELS WITH J. MANNING REGARDING SOLRIDGE RESPONSE TO TERM SHEET. TELS WITH B. ENGLANDER REGARDING AUCTION STRATEGY AND ROLE OF EXISTING TAX EQUITY STRUCTURE. ATTENTION TO CORRESPONDENCE 116 | | | 1.20 | 01941 | SEL | 648.00 | 246,170.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665771 | | | THRU 08/31/23<br>AS OF 10/5/2023 1:14:59 PM<br>LAST DATE BILLED | | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | IRVINGTON LENDER CONCERNS. | | | | | | | |
| 17085953 | 06/15/23 | | E-MAIL J. MANNING RE SOLRIDGE (.1) | | | .10 | 01668 | BFE | 78.00 | 246,248.00 |
| 17296697 | 06/15/23 | | REVISE AND EDIT RESPONSE RE LEYLINE CREDIT BID MOTION | | | .60 | 01668 | BFE | 468.00 | 246,716.00 |
| 17059598 | 06/16/23 | | REVISE, FINALIZE, AND COORDINATE FILING/SERVICE OF RESPONSE TO LEYLINE CREDIT BID MOTION. | | | 1.40 | 02065 | AGD | 616.00 | 247,332.00 |
| 17063174 | 06/16/23 | | REVIEW, REVISE AND COORDINATE FILING OF EXHIBIT AND WITNESS LIST IN SUPPORT OF DIP, SALE, AND CREDIT BID MOTIONS. | | | .40 | 02065 | AGD | 176.00 | 247,508.00 |
| 17296700 | 06/16/23 | | TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE HEARING PREPARATION AND ISSUES | | | 1.50 | 01668 | BFE | 1,170.00 | 248,678.00 |
| 17061671 | 06/19/23 | | CALL WITH B ENGLANDER TO DISCUSS HEARING PREP FOR HEARING ON CREDIT BID MOTIONS. | | | .20 | 02065 | AGD | 88.00 | 248,766.00 |
| 17085816 | 06/19/23 | | HEARING PREPARATION (6.5) | | | 6.50 | 01668 | BFE | 5,070.00 | 253,836.00 |
| 17085876 | 06/19/23 | | TEL. J. MANNING RE SALE STATUS AND ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 254,148.00 |
| 17061770 | 06/20/23 | | DISTRIBUTE ZOOM LINK TO CLIENTS AND PROFESSIONALS FOR OMNIBUS HEARING REGARDING SALE MATTERS. | | | .20 | 02065 | AGD | 88.00 | 254,236.00 |
| 17063213 | 06/20/23 | | PREPARE FOR AND ATTEND HEARING ON FINAL BID PROCEDURES. | | | 2.60 | 01941 | SEL | 1,404.00 | 255,640.00 |
| 17085868 | 06/20/23 | | TEL. COUNSEL RE BIDDER INQUIRY (.4) | | | .40 | 01668 | BFE | 312.00 | 255,952.00 |
| 17296702 | 06/20/23 | | TRAVEL TO DC (3.5 NO CHARGE); HEARING PREPARATION (2.1); ATTEND HEARING, CONFERENCES WITH COUNSEL (4.0); REVISE AND EDIT ORDERS (.6) | | | 6.70 | 01668 | BFE | 5,226.00 | 261,178.00 |
| 17065038 | 06/21/23 | | PREPARE CERTIFICATES OF SERVICE AND REVIEW AFFIDAVITS OF SERVICE FOR SALE NOTICE, CURE NOTICES, AND OBJECTION TO LEYLINE CREDIT BID MOTION. | | | 2.10 | 02065 | AGD | 924.00 | 262,102.00 |

*************************************************************************************Page 22 of (37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

---

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17065049 | 06/21/23 | | OBTAIN GOOD STANDING REPORTS FROM DC AND DELAWARE FOR SAVESOLAR | | | 1.50 | 02088 | SAD | 412.50 | 262,514.50 |
| 17065123 | 06/21/23 | | REVIEW AND ANALYZE DRAFT ORDER GRANTING LEYLINE CREDIT BID MOTION. | | | .10 | 02065 | AGD | 44.00 | 262,558.50 |
| 17065937 | 06/21/23 | | REVIEW, REVISE AND CIRCULATE PROPOSED ORDER GRANTING DIP MOTION ON A FINAL BASIS. | | | .40 | 02065 | AGD | 176.00 | 262,734.50 |
| 17066773 | 06/21/23 | | OBTAINING GOOD STANDING REPORTS | | | 2.30 | 02088 | SAD | 632.50 | 263,367.00 |
| 17085862 | 06/21/23 | | TEL. T. SALERNO RE BIDDER ISSUES AND STATUS (.1); TEL. AND E-MAIL J. MANNING RE SALE STATUS, BIDDERS (.1) | | | .20 | 01668 | BFE | 156.00 | 263,523.00 |
| 17087244 | 06/21/23 | | CONFER WITH B. ENGLANDER REGARDING CONTRACT CURE ISSUES WITH RER AND THE LEYLINE'S ABILITY TO ASSUME CUSTOMER LEASES. | | | .60 | 01941 | SEL | 324.00 | 263,847.00 |
| 17068580 | 06/22/23 | | BEGIN RESEARCH REGARDING 363(F) ISSUES. | | | .10 | 02065 | AGD | 44.00 | 263,891.00 |
| 17296706 | 06/22/23 | | REVISE AND EDIT ORDERS AND E-MAILS COUNSEL RE SAME | | | 2.10 | 01668 | BFE | 1,638.00 | 265,529.00 |
| 17070286 | 06/23/23 | | RESEARCH AND SUMMARIZE FINDINGS REGARDING 363(F) ISSUES; EXCHANGE EMAILS WITH B ENGLANDER REGARDING SAME. | | | 3.90 | 02065 | AGD | 1,716.00 | 267,245.00 |
| 17070308 | 06/23/23 | | REVIEW AND ANALYZE STATUS OF SALE DOCUMENTS AND DIP ADVANCES. | | | .10 | 02065 | AGD | 44.00 | 267,289.00 |
| 17078546 | 06/23/23 | | RECEIVE UPDATED ACCESS TO COHNREZNICK DATA ROOM FOR REVIEW OF CONTRACTS AND LEASES TO UPDATE SCHEDULE G; CONFERENCE CALL WITH K LOVELAND RE UPDATED DOCUMENTS STORED IN ONEDRIVE | | | 1.10 | 01105 | KGM | 456.50 | 267,745.50 |
| 17085805 | 06/23/23 | | E-MAILS A. DESIMONE RE LEGAL RESEARCH ON SALE ISSUES, AND REVIEW AUTHORITIES (2.5) | | | 2.50 | 01668 | BFE | 1,950.00 | 269,695.50 |
| 17087325 | 06/23/23 | | EMAILS REGARDING SALE PROCESS STATUS. | | | .20 | 01941 | SEL | 108.00 | 269,803.50 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 08/31/23 |
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER          DETAILED  BILLING REPORT          AS OF 10/5/2023 1:14:59 PM
                                                        PROFORMA NUMBER: 1665771          LAST DATE BILLED

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296710 | 06/23/23 | | E-MAILS K. LOVELAND RE CURE NOTICES | | | .10 | 01668 | BFE | 78.00 | 269,881.50 |
| 17073360 | 06/26/23 | | CONFER WITH B ENGLANDER REGARDING SERVICE OF SALE AND CURE NOTICES. | | | .60 | 02065 | AGD | 264.00 | 270,145.50 |
| 17073375 | 06/26/23 | | CONFER WITH B. ENGLANDER REGARDING SCHEDULES AND SOFA FOR SUBSIDIARIES. ATTENTION TO CORRESPONDENCE REGARDING SAME. PREPARE AND CONFER WITH COUNSEL FOR SOLRIDGE REGARDING TAX EQUITY STRUCTURE. ANALYZE QUALIFIED TRANSFEREE OPTIONS FOR SALE OF CLASS B MEMBERSHIP INTEREST. EMAIL TO AMALGAMATED BANK REGARDING TERMS FOR CONTINUATION OF BACK LEVERAGE FINANCING. | | | 2.30 | 01941 | SEL | 1,242.00 | 271,387.50 |
| 17075968 | 06/27/23 | | REVIEW SCHEDULES AND SOFAS FOR SUBSIDIARY BANKRUPTCIES. DRAFT CORRESPONDENCE TO J. FAIRCHILD REGARDING AB AND SOLRIDGE TERMS. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH S. DEMEGLIO REGARDING GOOD STANDING CURES FOR DELAWARE AND DC. EMAILS WITH C. BOLIVAR REGARDING SAME. | | | 1.30 | 01941 | SEL | 702.00 | 272,089.50 |
| 17078388 | 06/27/23 | | REVIEW LARGE VOLUME OF CURE NOTICES AND STATUS OF SERVICE OF SAME; PREPARE CERTIFICATES OF SERVICE REGARDING SAME. | | | 5.10 | 02065 | AGD | 2,244.00 | 274,333.50 |
| 17077049 | 06/28/23 | | RESEARCHING THE FRANCHISE TAX AMOUNTS THAT ARE DUE TO DELAWARE | | | .80 | 02088 | SAD | 220.00 | 274,553.50 |
| 17077816 | 06/28/23 | | ANALYZE CLASS B TRANSFEREE REQUIREMENTS. CONFER WITH AMALGAMATED BANK REGARDING SAME. | | | 2.10 | 01941 | SEL | 1,134.00 | 275,687.50 |
| 17078399 | 06/28/23 | | CONTINUE TO REVIEW AND CONFIRM SERVICE OF LARGE VOLUME OF CURE NOTICES AND PREPARE CERTIFICATES OF SERVICE RELATED TO SAME. | | | 2.50 | 02065 | AGD | 1,100.00 | 276,787.50 |
| 17085737 | 06/28/23 | | E-MAILS BIDDER COUNSEL, J. MANNING, RE CURE ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 277,177.50 |
| 17079947 | 06/29/23 | | CONFER WITH D CHANEY REGARDING SERVICE OF SALE NOTICE. | | | .20 | 02065 | AGD | 88.00 | 277,265.50 |

```
*****************************************************************************Page 24 of (37)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/5/2023 1:14:59 PM
                                      PROFORMA NUMBER: 1665771          LAST DATE BILLED
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00104         JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17087620 | 06/29/23 | | ATTENTION TO CORRESPONDENCE REGARDING ADDITIONAL PEPCO INVOICES. | | | .30 | 01941 | SEL | 162.00 | 277,427.50 |
| 17089139 | 07/02/23 | | E-MAILS J. MANNING, T. AXELROD, RE ELESAVETGRAD CEMETERY ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 277,661.50 |
| 17089138 | 07/03/23 | | EMAILS C. HUEPA BOLIVAR RE AUCTION (.1) | | | .10 | 01668 | BFE | 78.00 | 277,739.50 |
| 17090034 | 07/05/23 | | RESEARCH LIEN PERFECTION ISSUES AND SEND EMAIL TO B ENGLANDER AND S LUTTRELL REGARDING SAME. | | | 1.50 | 02065 | AGD | 660.00 | 278,399.50 |
| 17090168 | 07/05/23 | | REVISE AND SEND AFFIDAVITS OF SERVICE REGARDING CURE NOTICES FOR EXECUTION. | | | .80 | 02065 | AGD | 352.00 | 278,751.50 |
| 17092803 | 07/05/23 | | REVIEW NOTICE OF RESCHEDULING INITIAL CONFERENCE; CORRESPONDENCE TO MESSRS. LUTRELL, ENGLANDER RE SAME. | | | .20 | 01650 | JS | 155.00 | 278,906.50 |
| 17171335 | 07/05/23 | | CONFER WITH J. MANNING AND B. ENGLANDER REGARDING BID PROCESS AND CURRENT BIDDERS. CONFER WITH B. ENGLANDER REGARDING PREPARATIONS FOR SAME. | | | 1.70 | 01941 | SEL | 918.00 | 279,824.50 |
| 17171822 | 07/05/23 | | TEAMS MEETING WITH J. MANNING, S. LUTTRELL, RE SALE STATUS AND TASKS (1.0); TEL. S. LUTTRELL RE FOLLOW UP TASKS AND ISSUES (.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 280,994.50 |
| 17091990 | 07/06/23 | | RESEARCH AND SUMMARIZE AUTHORITIES REGARDING LIEN PERFECTION ISSUES WITH RESPECT TO ASSETS TO BE SOLD. | | | 2.70 | 02065 | AGD | 1,188.00 | 282,182.50 |
| 17092759 | 07/06/23 | | DRAFT SUMMARY OF CASE FOR BANKRUPTCY COURT. CORRESPOND WITH S LUTTRELL RE SAME. | | | .50 | 01650 | JS | 387.50 | 282,570.00 |
| 17171809 | 07/06/23 | | TEL. J. MANNING RE HEARING, SALE STATUS AND ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 282,648.00 |
| 17093824 | 07/07/23 | | REVISE AND COORDINATE FILING OF CERTIFICATE OF SERVICE RE CURE NOTICES. | | | .30 | 02065 | AGD | 132.00 | 282,780.00 |
| 17097438 | 07/07/23 | | CONF. WITH B. ENGLANDER RE: SALE PROCESS STRATEGY | | | .50 | 01643 | CAJ | 372.50 | 283,152.50 |

```
**********************************************************************************Page 25 of (37)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT    AS OF 10/5/2023 1:14:59 PM
                                      PROFORMA NUMBER: 1665771       LAST DATE BILLED
```

| | | | | | |
|---|---|---|---|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. | | | | |
| MATTER 00104 | JOINT-SALES OF ASSETS | | | | |
| CASE ID | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171791 | 07/07/23 | | TEL. J. MANNING RE STATUS AND DEVELOPMENTS RE SALE (.2); TEL. T. AXELROD RE ELESAVETGRAD ISSUES (.3) | | | .50 | 01668 | BFE | 390.00 | 283,542.50 |
| 17098361 | 07/11/23 | | WALK THROUGH CLIENT IN DELAWARE SYSTEM TO ORDER GOOD STANDING REPORTS. | | | .30 | 02088 | SAD | 82.50 | 283,625.00 |
| 17099911 | 07/11/23 | | DRAFT CORRESPONDENCE REGARDING VEIC AMENDMENT. CONFER WITH I. IACHOVKA REGARDING SAME. CONFER WITH B. ENGLANDER REGARDING PERFECTION OF LEASEHOLD SECURITY INTEREST. | | | .50 | 01941 | SEL | 270.00 | 283,895.00 |
| 17171768 | 07/11/23 | | EMAILS K. KARSTEN, S. HATLEY, RE RER/LUMINA CALL (.4) | | | .40 | 01668 | BFE | 312.00 | 284,207.00 |
| 17102681 | 07/12/23 | | CONFER WITH RER AND LUMINA REGARDING TERMS FOR SETTLING CURE COST CLAIMS. DRAFT BASIC TERMS FOR EXTENSION OF VEIC CONTRACT. CONFER WITH COUNSEL FOR VEIC REGARDING SAME. CONFER WITH J. MANNING AND B. ENGLANDER REGARDING DISCLOSURE OF CURE COSTS TO BIDDERS. PREPARE SUPPORTING DOCUMENTATION FOR SAME. ATTENTION TO CORRESPONDENCE REGARDING NCS BID FOR ASSETS. | | | 4.50 | 01941 | SEL | 2,430.00 | 286,637.00 |
| 17171754 | 07/12/23 | | TEL. S. LUTTRELL RE VEIC (.4); ZOOM MEETING S. GOLDBERG, K. KOBBE, S. LUTTRELL, S. HATLEY, K. KARSTEN (2.4); TEAMS MEETING J. MANNING, I. IANACHKOVA, S. LUTTRELL RE EAGLES CROSSING (.4); TEL. K. KOBBE RE CALL BETWEEN RER AND LUMINA (.1); TEL. K. BLACK RE NCS ISSUES (.4); TEL. J. MANNING RE NCS (.3); FURTHER ZOOM CALL RE RER/LUMINA (1.2) | | | 5.20 | 01668 | BFE | 4,056.00 | 290,693.00 |
| 17111358 | 07/13/23 | | RESEARCH AND ANALYZE AUTHORITIES REGARDING LIEN PERFECTION UNDER STATE LAW; PREPARE AND SEND LENGTHY EMAIL TO B ENGLANDER AND S LUTTRELL REGARDING SAME. | | | 4.40 | 02065 | AGD | 1,936.00 | 292,629.00 |
| 17171412 | 07/13/23 | | ANALYZE PROOFS OF CLAIMS SUBMITTED IN THE BANKRUPTCY. INITIAL PREPARATION OF FINAL CURE COST SUMMARY. CONFER WITH K. MCCRUDEN REGARDING | | | 3.40 | 01941 | SEL | 1,836.00 | 294,465.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT        AS OF 10/5/2023 1:14:59 PM
                                                    PROFORMA NUMBER: 1665771        LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | SAME. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH COUNSEL FOR VEIC REGARDING EXTENSIONS OF SOLAR FOR ALL CONTRACT MILESTONES. HOURLY | | | | | | | |
| 17171736 | 07/13/23 | | DRAFT RER/LUMINA TERM SHEET (3.5); TELS. S. LUTTRELL RE VEIC, RER/LUMINA ISSUES (.6); TELS. J. MANNING RE NCS, SALE ISSUES (.5) | | | 4.60 | 01668 | BFE | 3,588.00 | 298,053.00 |
| 17171368 | 07/14/23 | | CONFER WITH EDSON REDBALL COUNSEL REGARDING PROPOSED ASSET SALE AUCTION. CONFER WITH COUNSEL FOR NEW COLUMBIA SOLAR REGARDING SAME. PREPARE CURE COST SUMMARY. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 5.30 | 01941 | SEL | 2,862.00 | 300,915.00 |
| 17171723 | 07/14/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET (2.4); TEL. P. HALEY RE LEYLINE BID (.2); TEAMS MEETING J. MANNING, K. UNTERLECHNER, K. CLANCY, S. LUTTRELL RE AUCTION PREPARATIONS (.7) | | | 3.30 | 01668 | BFE | 2,574.00 | 303,489.00 |
| 17139555 | 07/15/23 | | PREPARE ANALYSIS OF CURE AMOUNTS PER ALPHA HOLDCO EPC PROJECTS AND OUTSTANDING ITEMS TO COMPLETE TO REACH EACH PAYMENT MILESTONE BY THE EPC CONTRACT. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 2.60 | 01941 | SEL | 1,404.00 | 304,893.00 |
| 17171714 | 07/15/23 | | ZOOM MEETING K. BLACK, D. LOWENTHAL RE NCS (.4); TEL. D. LOWENTHAL, K. BLACK, RE NCS ISSUES (.1); TEAMS MEETING J. FAIRCHILD, K. SHIRES, RE EDSON/REDBALL ISSUES (.6); E-MAIL J. MANNING, S. LUTTRELL RE NCS, EDSON/REDBALL SALE ISSUES (.7); REVIEW EMAILS RE CURE COSTS, COSTS TO COMPLETE, LOAN BALANCE COMPUTATIONS (.5) | | | 2.30 | 01668 | BFE | 1,794.00 | 306,687.00 |
| 17171329 | 07/16/23 | | CONFER WITH BUYERS COUNSEL REGARDING STALKING HORSE BID FOR SAVESOLAR ASSETS. | | | 1.30 | 01941 | SEL | 702.00 | 307,389.00 |
| 17171705 | 07/16/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET (4.1); REVIEW AND REVISE FUNDS FLOW WATERFALL (.2); TEL. S. LUTTRELL RE SALE ISSUES (.4); TEAMS MEETING J. FAIRCHILD, K. SHIRES, S. LUTTRELL, RE EDSON/REDBALL ISSUES (.6) | | | 5.30 | 01668 | BFE | 4,134.00 | 311,523.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                      DETAILED  BILLING REPORT      AS OF 10/5/2023 1:14:59 PM
                                                      PROFORMA NUMBER: 1665771      LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171321 | 07/17/23 | | PREPARE FOR ASSET SALE AUCTION. CONFER WITH CLIENT REGARDING SAME. | | | 6.10 | 01941 | SEL | 3,294.00 | 314,817.00 |
| 17171704 | 07/17/23 | | TRAVEL TO MARYLAND FOR AUCTION (5.0 NO CHARGE); MULTIPLE TELS., EMAILS AND MEETING WITH J. MANNING, S. LUTTRELL, K. CLANCY, RE AUCTION PREPARATION (5.5); TELS./EMAILS S. RABINOVITZ RE COURT REPORTER FOR AUCTION (.4); TEL. AND EMAILS T. AXELROD RE STATUS AND DEVELOPMENTS (.3); REVISE AND EDIT RER/LUMINA TERM SHEET (2.4) | | | 8.60 | 01668 | BFE | 6,708.00 | 321,525.00 |
| 17171322 | 07/18/23 | | ATTEND SAVESOLAR ASSET SALE AUCTION. | | | 9.50 | 01941 | SEL | 5,130.00 | 326,655.00 |
| 17171690 | 07/18/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET, E-MAILS RE SAME (.6); REVISE MANNING STATEMENT RE AUCTION (.3); ATTEND AUCTION (8.0) | | | 8.90 | 01668 | BFE | 6,942.00 | 333,597.00 |
| 17148138 | 07/19/23 | | PREPARE MOTION TO ASSUME EXECUTORY CONTRACTS AND MOTION TO EXPEDITE/SHORTEN NOTICE WITH RESPECT TO SAME. | | | 3.10 | 02065 | AGD | 1,364.00 | 334,961.00 |
| 17171287 | 07/19/23 | | INITIAL PREPARATION OF ASSET SALE DOCUMENTS. CONFER WITH COUNSEL FOR RER AND LUMINA REGARDING SETTLEMENT OF CLAIMS. | | | 2.50 | 01941 | SEL | 1,350.00 | 336,311.00 |
| 17171675 | 07/19/23 | | TEAMS MEETING S. LUTTRELL, K. KOBBE, S. HATLEY, K. KARSTEN, S. GOLDBERG RE RER/LUMINA ISSUES (1.1); TRAVEL TO LEXINGTON (4.0 NO CHARGE) | | | 1.10 | 01668 | BFE | 858.00 | 337,169.00 |
| 17171243 | 07/20/23 | | CONFER WITH BUYERS COUNSEL REGARDING POST AUCTION FOLLOW UP ITEMS. CONFER WITH B. ENGLANDER REGARDING SAME. REVIEW LIST OF EXECUTORY CONTRACTS TO BE ASSUMED OR REJECTED. REVIEW OF RER AND LUMINA CHANGE ORDERS REGARDING CURE COST VERSUS COST TO COMPLETE ALLOCATION. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 5.10 | 01941 | SEL | 2,754.00 | 339,923.00 |
| 17171656 | 07/20/23 | | WORK ON POST-AUCTION, SALE HEARING PREPARATION, INCLUDING OUTLINE OF TASKS (2.5); TEAMS MEETING K. SHIRES, T. AXELROD, M. SAWYER, S. LUTTRELL, RE POST-AUCTION SALE ISSUES (.8); TELS. S. LUTTRELL | | | 5.70 | 01668 | BFE | 4,446.00 | 344,369.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                     DETAILED  BILLING REPORT       AS OF 10/5/2023 1:14:59 PM
                                                     PROFORMA NUMBER: 1665771       LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RE STRATEGY (.5); TELS. D. LOWENTHAL RE NCS STATUS (.4); TEAMS MEETING S. LUTTRELL, S. HATLEY, K. KOBBE, K. KARSTEN, S. GOLDBERG RE RER/LUMINA (.8); TEL. S. LUTTRELL RE RER/LUMINA, PEPCO (.6); TEL. S.K. MAYSON RE CASH AT CLOSING (.1) | | | | | | | |
| 17171220 | 07/21/23 | | ANALYZE COMMENTS TO LUMINA AND RER SETTLEMENT TERMS SHEETS. CONFER WITH B. ENGLANDER REGARDING SAME. ANALYZE CLAIMS FOR CURE COSTS AGAINST CHANGE ORDERS. CONFER WITH B. ENGLANDER REGARDING SAME. EMAILS WITH COUNSEL FOR BUYER REGARDING DUE DILIGENCE ITEMS. | | | 5.30 | 01941 | SEL | 2,862.00 | 347,231.00 |
| 17171646 | 07/21/23 | | MULTIPLE TELS. S. LUTTRELL RE SALE ISSUES, RER/LUMINA (1.1); TEAMS MEETING J. MANNING, T. SHERMAN, K. CLANCY, S. LUTTRELL, RE SALE ISSUES (.5); TEAMS MEETING K. SHIRES, M. SAWYER, J. FAIRCHILD, A. WINN, K. KOBBE, S. GOLDBERG, K. KARSTEN, N. GIANNOTTI RE RER/LUMINA, SALE ISSUES (1.0); TEL. T. AXELROD RE SALE HEARING (.3); TEAMS MEETING S. HATLEY, K. KOBBE, S. GOLDBERG RE RER/LUMINA (.4); TEL. S. HATLEY, S. LUTTRELL, RE LUMINA (.2); TEAMS MEETING S. LUTTRELL, S. HATLEY, K. KOBBE, K. SHIRES, S. GOLDBERG, K. KARSTEN, A. WINN, N. GIANNOTTI RE RER/LUMINA (.2) | | | 3.70 | 01668 | BFE | 2,886.00 | 350,117.00 |
| 17171099 | 07/22/23 | | CONFER WITH RER AND LUMINA REPRESENTATIVES REGARDING SETTLEMENT TERM SHEET. CONFER WITH B. ENGLANDER REGARDING SAME. | | | 1.80 | 01941 | SEL | 972.00 | 351,089.00 |
| 17171634 | 07/22/23 | | TELS. S. LUTTRELL RE SALE ISSUES, RER/LUMINA (.3); TEL. K. KOBBE RE RER/LUMINA ISSUES (.1); TEL. S. HATLEY RE RER/LUMINA (.1); REVIEW TERM SHEET (.6) | | | 1.10 | 01668 | BFE | 858.00 | 351,947.00 |
| 17171098 | 07/23/23 | | CONFER WITH BUYERS COUNSEL REGARDING RER AND LUMINA TERM SHEETS. DRAFT CORRESPONDENCE REGARDING SAME. DRAFT COMMENTS TO SAME. ANALYZE LIST OF CONTRACTS TO BE ASSUME OR REJECTED FOR POTENTIAL DAMAGE CLAIMS AGAINST THE DEBTOR. | | | 4.20 | 01941 | SEL | 2,268.00 | 354,215.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/5/2023 1:14:59 PM
                                          PROFORMA NUMBER: 1665771          LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|------------|------------------------|---------------|
| 17171635 | 07/23/23 | | TEL. S. HATLEY RE LUMINA NEGOTIATIONS (1.6); REVISE TERM SHEET, AND EMAILS RE SAME (2.5); TELS. S. LUTTRELL RE COST TO COMPLETE SPREADSHEET, LUMINA/RER ISSUES (1.5); TEAMS MEETING K. KARSTEN, S. HATLEY, S. GOLDBERG, N. GIANNOTTI, K. SHIRES, K. KOBBE, J. FAIRCHILD, M. SAWYER, A. WINN, S. LEVINE RE RER AND LUMINA ISSUES (.6); TEAMS MEETING K. KOBBE, K. KARSTEN, S. LUTTRELL (.9) | | | 7.10 | 01668 | BFE | 5,538.00 | 359,753.00 |
| 17154295 | 07/24/23 | | CONFER WITH PEPCO TEAM REGARDING INTERCONNECTION AGREEMENT AND COST LETTER STATUS. CONFER WITH T. COX AND B. ENGLANDER REGARDING SAME. ANALYZE STATUS OF INTERCONNECTION AGREEMENT AND COST LETTERS ACROSS ALPHA HOLDCO PORTFOLIO REGARDING AGREEMENT STATUS AND BALANCE OF PAYMENTS. PREPARE SCHEDULES SHOWING SAME. | | | 3.60 | 01941 | SEL | 1,944.00 | 361,697.00 |
| 17155521 | 07/24/23 | | REVISE AND PREPARE MATERIALS RELATED TO MOTION TO ASSUME AND ASSIGN EXECUTORY CONTRACTS; EMAILS WITH WHITEFORD TEAM AND PURCHASER COUNSEL REGARDING SAME. | | | 4.40 | 02065 | AGD | 1,936.00 | 363,633.00 |
| 17171624 | 07/24/23 | | PREPARE RE SALE HEARING AND REVISE AND EDIT SALE ORDER (3.8) | | | 3.80 | 01668 | BFE | 2,964.00 | 366,597.00 |
| 17156066 | 07/25/23 | | CALL WITH WHITEFORD TEAM AND PURCHASER LEGAL COUNSEL REGARDING SALE ISSUES, INCLUDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS, ETC. (0.9); REVIEW LIST OF CONTRACTS TO BE ASSUMED AND ASSIGNED (0.2); CONFER WITH B ENGLANDER REGARDING STATUS OF CLOSING AND STRATEGY IN CONNECTION WITH SAME (0.4); REVISE AND RECIRCULATE MOTION TO ASSUME EXECUTORY CONTRACTS AND PROPOSED ORDER GRANTING SAME (0.5). | | | 2.00 | 02065 | AGD | 880.00 | 367,477.00 |
| 17170891 | 07/25/23 | | PREPARE MATERIALS FOR SALE MOTION HEARING. CONFER WITH BUYERS COUNSEL REGARDING MOTION TO ASSUME CONTRACTS. CONFIRM CONTRACTS TO BE ASSUMED BY BUYER. EMAILS WITH BUYERS COUNSEL REGARDING SAME. INITIAL REVIEW OF CLOSING CHECKLIST. CONFER WITH | | | 6.80 | 01941 | SEL | 3,672.00 | 371,149.00 |

```
************************************************************************************Page 30 of (37)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/5/2023 1:14:59 PM
                                       PROFORMA NUMBER: 1665771   LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | B. ENGLANDER REGARDING SAME. | | | | | | | |
| 17171599 | 07/25/23 | | MULTIPLE TELS. S. LUTTRELL, A. DESIMONE, RE EDSON/REDBALL SALE ISSUES (.6); TEAMS MEETING S. LUTTRELL, A. DESIMONE, T. AXELROD, J. FAIRCHILD, K. SHIRES, M. SAWYER, S. LEVINE RE SALE ISSUES, CLOSING (.9); TEL. S. HATLEY RE LUMINA ISSUES (.2); TEL. J. FAIRCHILD RE VEIC (.2); TEL. P. HALEY RE STATUS (.2); TEAMS MEETING S. PHILLIPS, S. GALLAGHER, S. LUTTRELL RE VEIC ISSUES (.4); WORK ON ASSUME/ASSIGN MOTION AND ORDER (1.9); REVIEW AND REVISE FIRST AMENDMENT TO PURCHASE AGREEMENT (.6); REVISE SALE ORDER (.5); DRAFT ALLOCATION EXHIBIT (.6) | | | 6.10 | 01668 | BFE | 4,758.00 | 375,907.00 |
| 17158943 | 07/26/23 | | MONITOR UPDATES TO LIST OF EXECUTORY CONTRACTS TO BE ASSUMED/ASSIGNED AND OTHER SALE-RELATED ITEMS; REVISE AND COORDINATE FILING/SERVICE OF MOTION TO ASSUME EXECUTORY CONTRACTS AND MOTION TO EXPEDITE SAME. | | | 4.20 | 02065 | AGD | 1,848.00 | 377,755.00 |
| 17170851 | 07/26/23 | | PREPARE FOR AND ATTEND SALE MOTION HEARING. | | | 8.00 | 01941 | SEL | 4,320.00 | 382,075.00 |
| 17171589 | 07/26/23 | | PREPARE RE SALE HEARING, AND UPLOAD HEARING EXHIBITS (3.9); ATTEND HEARING RE SALE OF ASSETS, INCLUDING MEETING WITH CLIENT AND COUNSEL (2.0); TRAVEL TO LEXINGTON (4.0 NO CHARGE); REVISE SALE ORDER (.2) | | | 6.10 | 01668 | BFE | 4,758.00 | 386,833.00 |
| 17171590 | 07/26/23 | | TEAMS MEETING WITH PURCHASER, VEIC, DOEE (.4); TEAMS MEETING WITH J. FAIRCHILD, K. SHIRES, S. LEVINE, S. LUTTRELL RE SALE ISSUES (.5) | | | .90 | 01668 | BFE | 702.00 | 387,535.00 |
| 17162498 | 07/27/23 | | PREPARE AND COORDINATE FILING/SERVICE OF NOTICE OF OPPORTUNITY TO OBJECT TO MOTION TO ASSUME. | | | 1.10 | 02065 | AGD | 484.00 | 388,019.00 |
| 17170811 | 07/27/23 | | CONFER WITH COUNSEL FOR ERB REGARDING CLOSING ITEMS. INITIAL PREPARATION OF CORPORATE CERTIFICATES AND RESOLUTIONS FOR SALE. CONFER WITH B. ENGLANDER REGARDING SAME. CONFER WITH COHN REZNICK REGARDING TRANSITIONAL ITEMS. | | | 3.00 | 01941 | SEL | 1,620.00 | 389,639.00 |

```
***********************************************************************Page 31 of (37)
```

| | | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | DETAILED  BILLING REPORT | AS OF 10/5/2023 1:14:59 PM |
| | | | PROFORMA NUMBER: 1665771 | LAST DATE BILLED |

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00104         JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171576 | 07/27/23 | | WORK ON ALLOCATION AND SALE ORDER (1.3); TEL. S. LUTTRELL RE CLOSING ISSUES (.3); TEAMS MEETING K. SHIRES, S. LUTTRELL, L. YE RE CLOSING ISSUES (.6); TEL. S. LUTTRELL RE SOLRIDGE/AMALGAMATED (.9) | | | 3.10 | 01668 | BFE | 2,418.00 | 392,057.00 |
| 17171579 | 07/27/23 | | REVISE AND FILE MANNING DECLARATION | | | .50 | 01668 | BFE | 390.00 | 392,447.00 |
| 17164627 | 07/28/23 | | CALLS WITH B ENGLANDER AND BANKRUPTCY COURT CHAMBERS REGARDING STATUS OF SALE ORDER. | | | .30 | 02065 | AGD | 132.00 | 392,579.00 |
| 17164766 | 07/28/23 | | CONFIRM SERVICE OF MOTION TO ASSUME AND RELATED PLEADINGS AND PREPARE CERTIFICATES OF SERVICE IN CONNECTION WITH SAME. | | | .80 | 02065 | AGD | 352.00 | 392,931.00 |
| 17167112 | 07/28/23 | | CALL W/ S. LUTTRELL RE NEED FOR CLOSING DOCUMENTS (.1); DRAFTING OF VARIOUS OFFICER CERTIFICATES AND CONSENTS AND REVIEW OF TRANSACTION DOCUMENTS IN FURTHERANCE OF SAME (3.7) | | | 3.80 | 01786 | ASK | 1,653.00 | 394,584.00 |
| 17170775 | 07/28/23 | | UPDATE CLOSING CHECKLIST. REVIEW ASSIGNMENT OF LEASES AND BILL OF SALE. CONFER WITH B. ENGLANDER REGARDING EXCLUSION OF BP CONTRACTS. DRAFT CORRESPONDENCE TO BUYERS COUNSEL REGARDING SAME. CONFER WITH K. UNTERLECHNER REGARDING OUTSTANDING TAX LIABILITIES. EMAILS REGARDING SAME. | | | 2.80 | 01941 | SEL | 1,512.00 | 396,096.00 |
| 17171578 | 07/28/23 | | MULTIPLE TELS/EMAILS, COUNSEL, COURT STAFF, RE SALE APPROVAL ORDER (1.4); REVISE, EDIT AND UPLOAD ORDER (1.2); TEAMS MEETING WITH BP, PURCHASER (.5); TEAMS MEETING WITH PEPCO, PURCHASER (.8) | | | 3.90 | 01668 | BFE | 3,042.00 | 399,138.00 |
| 17165336 | 07/29/23 | | REVIEW STATUS OF SALE CLOSING AND OPEN ITEMS IN CONNECTION WITH SAME. | | | .10 | 02065 | AGD | 44.00 | 399,182.00 |
| 17171572 | 07/29/23 | | TEL. J. FAIRCHILD RE CLOSING ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 399,806.00 |
| 17171577 | 07/30/23 | | PREPARE RE CONFERENCE CALL (1.5); CONF. CALL WITH J. FAIRCHILD, K. SHIRES, R. ISHAM, S. LEVINE RE CLASS B MEMBER TRANSFER ISSUES (1.0) | | | 2.50 | 01668 | BFE | 1,950.00 | 401,756.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
                                                    DETAILED  BILLING REPORT        AS OF 10/5/2023 1:14:59 PM
                                                    PROFORMA NUMBER: 1665771        LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17167838 | 07/31/23 | | UPLOAD PROPOSED ORDER GRANTING MOTION TO ASSUME WITH EXHIBITS A AND B. | | | .50 | 02065 | AGD | 220.00 | 401,976.00 |
| 17169756 | 07/31/23 | | CONFER WITH REPRESENTATIVES FROM AMALGAMATED AND SOLRIDGE REGARDING CLASS B MEMBERSHIP TRANSFER CONSENTS. ANALYZE TAX EQUITY JV MIPA AND OPERATION AGREEMENT REGARDING CONSENTS AND LIABILITY FOR TRANSACTION COSTS. DRAFT CORRESPONCENCE TO B. ENGLNADER REGARDING SAME. ANALYZE AMENDMENTS TO SOLAR FOR ALL CONTRACT. EMAILS WITH J. FAIRCHILD REGARDING SAME. | | | 3.10 | 01941 | SEL | 1,674.00 | 403,650.00 |
| 17171573 | 07/31/23 | | MULTIPLE TELS. S. LUTTRELL RE CLOSING TASKS AND STATUS (.9); TEL. K. KARSTEN RE CLOSING STATUS (.1); TEL. J. MANNING RE STATUS (.1); TEL. K. KOBBE RE CLOSING STATUS, ISSUES (.2); REVIEW AND REVISE PAYOFF LETTER (.5); ATTEND TEAMS MEETING WITH PURCHASER, AMALGAMATED, SOLRIDGE (.6); TEL. S. HATLEY RE STATUS AND DEVELOPMENTS (.1) | | | 2.50 | 01668 | BFE | 1,950.00 | 405,600.00 |
| 17296800 | 07/31/23 | | E-MAILS P. HALEY RE CLOSING STATUS AND ISSUES | | | .10 | 01668 | BFE | 78.00 | 405,678.00 |
| 17174216 | 08/01/23 | | CONFER WITH KARL REGARDING CLASS B MEMBERSHIP WATERFALL PROVISIONS. ANALYZE BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT. DRAFT COMMENTS TO OFFICER'S CERTIFICATES AND RESOLUTIONS. CONFER WITH B. ENGLANDER REGARDING SAME. INITIAL ASSEMBLY OF CORPORATE FORMATION AND GOVERNING DOCUMENTS FOR CLOSING ON ASSET SALE. EMAILS WITH A. KANWAL REGARDING SAME. | | | 4.90 | 01941 | SEL | 2,646.00 | 408,324.00 |
| 17174495 | 08/01/23 | | DRAFTING OF CHECKLIST OF FINAL CERTIFICATE/CONSENT DOCUMENTS AND CORRESPONDENCE RE SAME (.5) | | | .50 | 01786 | ASK | 217.50 | 408,541.50 |
| 17175159 | 08/01/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | .80 | 02075 | CA | 288.00 | 408,829.50 |
| 17230885 | 08/01/23 | | TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CLASS B MEMBER INTEREST, CLOSING ISSUES (1.7); | | | 6.60 | 01668 | BFE | 5,148.00 | 413,977.50 |

| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|
| | DETAILED  BILLING REPORT | AS OF 10/5/2023 1:14:59 PM |
| | PROFORMA NUMBER: 1665771 | LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TELS. S. LUTTRELL RE CLOSING TASKS AND ISSUES (.4); PREPARATIONS RE CLOSING (4.5) | | | | | | | |
| 17175956 | 08/02/23 | | ENTITY STATUS UPDATES FOR ANGAD/STEVE ABOUT MULTIPLE ENTITIES. | | | .30 | 02088 | SAD | 82.50 | 414,060.00 |
| 17176783 | 08/02/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | 1.80 | 02075 | CA | 648.00 | 414,708.00 |
| 17176816 | 08/02/23 | | REVIEW OF AND INCORPORATION OF UPDATES TO VARIOUS CERTIFICATES AND CONSENTS INTO DOCUMENTS (.3); CORRESPONDENCE AND CALLS RE GOOD STANDINGS AND CERTIFICATES REQUIRED (.3); DRAFTING OF FIRPTA CERTIFICATES AND REVIEW OF DOCUMENTS IN FURTHERANCE OF SAME (.7); REVIEW OF ENTITY STATUS FOR GOOD STANDING PURPOSES (.3) | | | 1.60 | 01786 | ASK | 696.00 | 415,404.00 |
| 17176832 | 08/02/23 | | PREPARE CLOSING DOCUMENTS FOR SALE OF ASSETS. CONFER WITH K. UNTERLECHNER REGARDING TRANSFER OF CASH HOLDINGS TO WHITEFORD TRUST ACCOUNTS CONFER WITH BUYER'S COUNSEL REGARDING CLOSING CHECKLIST ITEMS. | | | 2.10 | 01941 | SEL | 1,134.00 | 416,538.00 |
| 17230887 | 08/02/23 | | REVIEW CLOSING DOCUMENTS (4.7); TEAMS MEETING J. FAIRCHILD, S. LUTTRELL, L. YE, K. SHIRES RE CLOSING ISSUES (.9); TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, RE CLOSING ISSUES (1.0); TEL. S. LUTTRELL RE FOLLOW UP (.2) | | | 6.80 | 01668 | BFE | 5,304.00 | 421,842.00 |
| 17178351 | 08/03/23 | | CONFER WITH CLIENT REGARDING CLOSING ITEMS AND STATUS OF CLASS B MEMBER CASH ACCOUNTS. CONFER WITH BUYER'S COUNSEL REGARDING CLOSING CHECKLIST. CONFER WITH B. ENGLANDER REGARDING BUYER'S ASSIGNMENT AGREEMENT. ANALYZE CLOSING CONDITIONS REGARDING SATISFACTION OF SAME BUY SAVESOLAR. DRAFT SETTLEMENT AND RELEASE FOR RER CLAIMS. DRAFT MODIFICATION TO RER EPC CONTRACTS. FINALIZE DOCUMENTS FOR OFFICER'S CERTIFICATES. CONFER WITH A. KANWAL REGARIDNG SAME. ATTENTION TO COMMENTS | | | 7.50 | 01941 | SEL | 4,050.00 | 425,892.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665771

THRU 08/31/23
AS OF 10/5/2023 1:14:59 PM
LAST DATE BILLED

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FROM BUYER'S COUNSEL REGARDING SAME. | | | | | | | |
| 17178603 | 08/03/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | 2.40 | 02075 | CA | 864.00 | 426,756.00 |
| 17178635 | 08/03/23 | | REVIEW OF OPPOSING COUNSEL COMMENTS TO CONSENTS AND CERTIFICATES AND CORRESPONDENCE RE SAME (.5); INTERNAL DISCUSSION RE CLOSING CHECKLIST (.2); COMPILING OF DOCUMENTS FOR OMNIBUS CERTIFICATE AND CORRESPONDENCE RE SAME (1.3); REVIEW OF OPPOSING COUNSEL EDITS TO FIRPTA AND MANAGER CERTIFICATE; DRAFTING EDITS TO AND CORRESPONDENCE RE SAME (1.0) | | | 3.00 | 01786 | ASK | 1,305.00 | 428,061.00 |
| 17230975 | 08/03/23 | | TEL. K. KARSTEN RE RER ISSUES (.1); TEL. S. HATLEY RE LUMINA, SALE ISSUES (.2); REVIEW SOLRIDGE DOCUMENTS (1.7); TELS. S. LUTTRELL RE CLASS B MEMBER, CLOSING ISSUES (1.1); TEAMS MEETING J. FAIRCHILD, L. YE, K. SHIRES, S. LUTTRELL, RE CLOSING ISSUES (.5); TELS. AND E-MAILS K. UNTERLECHNER RE SOLRIDGE ISSUES (.9); E-MAILS ERB COUNSEL RE CLOSING DOCUMENTS AND REVIEW SAME (4.2) | | | 8.70 | 01668 | BFE | 6,786.00 | 434,847.00 |
| 17179927 | 08/04/23 | | PREPARE CLOSING DOCUMENTS AND SIGNATURE PACKETS. CONFER WITH B. ENGLANDER REGARDING SAME. SEND FINAL LIEN WAIVER EDITS TO RER AND LUMINA. CONFER WITH ANGAD REGARDING SAME. PREPARE COMMENTS TO FINAL LIEN WAIVERS. CONFIRM BUYER'S DELIVERABLES. | | | 2.60 | 01941 | SEL | 1,404.00 | 436,251.00 |
| 17180526 | 08/04/23 | | DISCUSSION, CORRESPONDENCE AND REVIEW RE CLOSING ITEMS AND DOCUMENTS; CLOSING STATUS CALLS W OPPOSING COUNSEL AND TEAM; CREATION OF DOCUSIGN PACKAGE; CONSOLIDATION OF FINAL DOCUMENTS | | | 1.50 | 01786 | ASK | 652.50 | 436,903.50 |
| 17231047 | 08/04/23 | | PREPARATIONS RE CLOSING (4.5); TEL. S. LUTTRELL RE PAYOFF LETTER (.4); REVISE PAYOFF LETTER (.5); TEL. J. FAIRCHILD, K. SHIRES, RE CLOSING (.2); TEL. S. LUTTRELL RE CLOSING ISSUES (.5); E-MAILS RE CLOSING DOCUMENTS (2.5) | | | 8.60 | 01668 | BFE | 6,708.00 | 443,611.50 |

```
******************************************************************************Page 35 of (37)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/5/2023 1:14:59 PM
                                    PROFORMA NUMBER: 1665771        LAST DATE BILLED
```

| | | |
|---|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. | |
| MATTER 00104 | JOINT-SALES OF ASSETS | |
| CASE ID | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17182831 | 08/07/23 | | UPDATING CLOSING DOCUMENTS AS REQUIRED FOR MONDAY CLOSING; CLOSING CALL; CORRESPONDENCE W OPPOSING COUNSEL AND INTERNALLY RE SAME; CREATION OF DOCUSIGN PACKAGE AND CONSOLIDATION OF FINAL DOCUMENTS FOLLOWING SAME | | | 1.00 | 01786 | ASK | 435.00 | 444,046.50 |
| 17231061 | 08/07/23 | | CLOSING ON SALE OF ASSETS (9.0) | | | 9.00 | 01668 | BFE | 7,020.00 | 451,066.50 |
| 17184332 | 08/08/23 | | CALL WITH B ENGLANDER TO DISCUSS POST-CLOSING ISSUES, INCLUDING REPORT OF SALE AND RELATED MATTERS. | | | .40 | 02065 | AGD | 176.00 | 451,242.50 |
| 17231125 | 08/08/23 | | POST-CLOSING FOLLOW UP, INCLUDING COORDINATION OF DISBURSEMENTS FROM ESCROW, FILING OF UCC-3S, NAME CHANGES AND RELATED MATTERS (3.6) | | | 3.60 | 01668 | BFE | 2,808.00 | 454,050.50 |
| 17186752 | 08/09/23 | | PREPARE DRAFT REPORT OF SALE IN CONNECTION WITH CLOSING OF SALE OF SUBSTANTIALLY ALL OF DEBTORS' ASSETS. | | | 1.20 | 02065 | AGD | 528.00 | 454,578.50 |
| 17231222 | 08/09/23 | | REVIEW REPORT OF SALE AND E-MAILS A. DESIMONE RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 455,280.50 |
| 17231277 | 08/10/23 | | E-MAILS K. CLANCY, T. SHERMAN, K. UNTERLECHNER RE POST-CLOSING ADMINISTRATIVE TASKS (1.1); TEL. T. SHERMAN RE POST-CLOSING ISSUES (.4); PREPARE POST-CLOSING SOURCES AND USES ANALYSIS (2.4) | | | 3.90 | 01668 | BFE | 3,042.00 | 458,322.50 |
| 17231340 | 08/11/23 | | REVIEW AND REVISE REPORT OF SALE, AND E-MAIL A. DESIMONE RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 458,712.50 |
| 17296801 | 08/11/23 | | REVISE AND EDIT SOURCES AND USES ANALYSIS | | | .30 | 01668 | BFE | 234.00 | 458,946.50 |
| 17192661 | 08/14/23 | | REVIEW AND REVISE REPORT OF SALE ACCORDING TO B ENGLANDER EDITS (0.2); MANAGE FILING AND SERVICE OF SAME (0.5) | | | .70 | 02065 | AGD | 308.00 | 459,254.50 |
| 17231474 | 08/14/23 | | E-MAILS K. UNTERLECHNER RE POST-CLOSING ADMINISTRATIVE MATTERS (.3) | | | .30 | 01668 | BFE | 234.00 | 459,488.50 |
| 17197355 | 08/15/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR | | | .20 | 02075 | CA | 72.00 | 459,560.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON | | THRU 08/31/23 | | |
| | | | DETAILED  BILLING REPORT | | AS OF 10/5/2023 1:14:59 PM | | |
| | | | PROFORMA NUMBER: 1665771 | | LAST DATE BILLED | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT AND WATERFALL PROVISIONS AND ANALYZED PAYMENT SCHEDULE | | | | | | | |
| 17296803 | 08/15/23 | | REVIEW AND REVISE SOURCES AND USES ANALYSIS (.3); GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE POST-CLOSING ISSUES (2.0); TEL. S. LUTTRELL RE FOLLOW UP (.2) | | | 2.50 | 01668 | BFE | 1,950.00 | 461,510.50 |
| 17199778 | 08/16/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED PAYMENT SCHEDULE | | | .90 | 02075 | CA | 324.00 | 461,834.50 |
| 17208592 | 08/22/23 | | START OF A NAME CHANGE PROJECT | | | .80 | 02088 | SAD | 220.00 | 462,054.50 |
| 17210984 | 08/22/23 | | DRAFTING DOCS FOR FILING | | | 1.00 | 02088 | SAD | 275.00 | 462,329.50 |
| 17296802 | 08/22/23 | | WORK ON POST-CLOSING TASKS, CHECK LIST | | | 2.40 | 01668 | BFE | 1,872.00 | 464,201.50 |
| 17215421 | 08/25/23 | | DRAFT CERTIFICATE OF AMENDMENTS FOR 12 ENTITIES IN DELAWARE | | | 2.50 | 02088 | SAD | 687.50 | 464,889.00 |
| 17231723 | 08/28/23 | | GOOGLE MEET K. UNTERLECHNER RE POST-CLOSING TASKS AND STATUS (.6) | | | .60 | 01668 | BFE | 468.00 | 465,357.00 |
| 17229155 | 08/31/23 | | DOCUMENT EDITS AND FILE REVIEW/FOLLOW UPS | | | .30 | 02088 | SAD | 82.50 | 465,439.50 |

771.80**TIME VALUE TOTAL**       465,439.50

-------------- ATTORNEY SUMMARY ---------------

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01932 | Partner | ELIZABETH ATKINSON | 790.00 | 790.00 | 1.90 | 1,501.00 | 05/15/23 |
| 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 316.60 | 246,948.00 | 08/28/23 |
| 01643 | Partner | CHRISTOPHER A. JONES | 745.00 | 745.00 | .50 | 372.50 | 07/07/23 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 540.00 | 540.00 | 251.50 | 135,810.00 | 08/04/23 |
| 01650 | Counsel | JEFFREY C. SEAMAN | 775.00 | 775.00 | .70 | 542.50 | 07/06/23 |
| 02034 | Associate | RAFIQ R. GHARBI | 475.00 | 475.00 | 2.80 | 1,330.00 | 05/15/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 84.70 | 37,268.00 | 08/14/23 |
| 01786 | Associate | ANGAD S. KANWAL | 435.00 | 435.00 | 14.70 | 6,394.50 | 08/07/23 |
| 02075 | Associate | CLAIRE ALLENBACH | 360.00 | 360.00 | 76.20 | 27,432.00 | 08/16/23 |
| 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 12.40 | 5,146.00 | 06/23/23 |
| 02088 | Paralegal | SARA A. DIMEGLIO | 275.00 | 275.00 | 9.80 | 2,695.00 | 08/31/23 |

```
*********************************************************************************Page 37 of (37)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/5/2023 1:14:59 PM
                                       PROFORMA NUMBER: 1665771     LAST DATE BILLED
```

| | | | | | | |
|---|---|---|---|---|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. | | | | | |
| MATTER 00104 | JOINT-SALES OF ASSETS | | | | | |
| CASE ID | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL FEE VALUE | | | 465,439.50 | |
| | | | TOTAL FEES AND DISBURSEMENTS | 465,439.50 | | | | | | |
| | | | UNALLOCATED CREDITS | .00 | | | | | | |

```
===================================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =       .00    A/R BALANCE THIS MATTER =       0.00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =       .00    ESCROW BALANCE          =       0.00
===================================================================================================
```

**<u>Exhibit F</u>**

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:51 AM
                                    PROFORMA NUMBER: 1665772         LAST DATE BILLED
```

```
CLIENT 104802        SAVESOLAR CORPORATION, INC.            ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00105         JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND           C/O ALEXANDER WINN
                     AFFIRMATIVE CLAIMS                                    810 7TH STREET, N.E.
CASE ID                                                                    WASHINGTON, DC 20002
INVOICE NUMBER _____     INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16813777 | 02/06/23 | | CONFERENCE WITH B ENGLANDER, S LUTTRELL REGARDING EFFECTS OF BANKRUPTCY, NEXT STEPS IN LITIGATION; CONFER W/ ASSISTANT REGARDING PROOF OF SERVICE ON MOXIE LLC; REVIEW FILING RE SAME | | | .40 | 01650 | JS | 310.00 | 310.00 |
| 16813779 | 02/06/23 | | EDIT DRAFT STATEMENT FOR BANKRUPTCY FILING. | | | .10 | 01650 | JS | 77.50 | 387.50 |
| 16813813 | 02/06/23 | | CONFER WITH B. ENGLANDER AND J. SEAMAN REGARDING MOXIE SOLAR COMPLAINT. DRAFT SUMMARY OF MOXIE SOLAR LITIGATION. | | | 2.20 | 01941 | SEL | 1,188.00 | 1,575.50 |
| 16818768 | 02/10/23 | | REVIEW MOTION TO DISMISS BY LORENTZEN | | | .40 | 01650 | JS | 310.00 | 1,885.50 |
| 16818828 | 02/10/23 | | DRAFT AFFIDAVIT OF SERVICE / MOXIE SOLAR LLC; CORRESPOND WITH ASSISTANT RE SAME. | | | .40 | 01650 | JS | 310.00 | 2,195.50 |
| 16825058 | 02/13/23 | | CONFERENCE WITH COUNSEL FOR LORENTZEN; DRAFT MOTION TO EXTEND RESPONSE TIME FOR MTD | | | .40 | 01650 | JS | 310.00 | 2,505.50 |
| 16825060 | 02/13/23 | | REVIEW EMAILS FROM, ORDER FROM COURT REGARDING SCHEDULING OF INITIAL CONFERENCE | | | .20 | 01650 | JS | 155.00 | 2,660.50 |
| 16826398 | 02/15/23 | | ATTENTION TO CORRESPONDENCE REGARDING MOXIE CLAIMS. ANALYZE EXISTING LEASES. | | | .30 | 01941 | SEL | 162.00 | 2,822.50 |
| 16834708 | 02/21/23 | | CONFER W/ S LUTTRELL REGARDING "NEW MOXIE" CLAIM / RECEIVERSHIP. | | | .10 | 01650 | JS | 77.50 | 2,900.00 |
| 16834176 | 02/24/23 | | MOXIE SOLAR MOTION TO DISMISS RESEARCH REGARDING DELAWARE LAW | | | 1.00 | 02075 | CA | 360.00 | 3,260.00 |
| 16842440 | 02/24/23 | | DRAFT REVISIONS TO OPPOSITION TO MOTION TO DISMISS. CONFER WITH J. SEAMAN REGARDING SAME. DRAFT REVISIONS TO SECOND NW MOU. ANALYZE DEVELOPMENT STRUCTURE OF CASH PROJECTS FOR GREENLEAF AND CASTLE LANTERRA,DRAFT EMAILS REGARDING SAME. DRAFT COMMENTS TO FORM 426. ANALYZE BIDS FROM THIRD PARTIES TO PURCHASE PROJECT ALPHA ASSETS. | | | 3.70 | 01941 | SEL | 1,998.00 | 5,258.00 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 08/31/23 | |
|---|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:51 AM
PROFORMA NUMBER: 1665772    LAST DATE BILLED

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00105        JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
AFFIRMATIVE CLAIMS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16845191 | 02/24/23 | | RESEARCH REGARDING NEW MOXIE SOLAR CORPORATE HISTORY | | | 1.30 | 02088 | SAD | 357.50 | 5,615.50 |
| 16845271 | 02/24/23 | | CONFERENCE W/ S LUTTRELL REGARDING MOTION TO DISMISS BY LORENTZEN | | | .10 | 01650 | JS | 77.50 | 5,693.00 |
| 17290649 | 02/24/23 | | E-MAILS S. LUTTRELL, J. SEAMANS, RE MOXIE LITIGATION | | | .10 | 01668 | BFE | 78.00 | 5,771.00 |
| 16845452 | 02/26/23 | | RESEARCH REGARDING NEW MOXIE SOLAR MOTION TO DISMISS | | | 4.40 | 02075 | CA | 1,584.00 | 7,355.00 |
| 16845544 | 02/27/23 | | FINAL REVISION TO OPPOSITION TO MOTION TO DISMISS. | | | 1.20 | 01650 | JS | 930.00 | 8,285.00 |
| 16845563 | 02/27/23 | | RESEARCH REGARDING NEW MOXIE SOLAR MOTION TO DISMISS | | | 1.50 | 02075 | CA | 540.00 | 8,825.00 |
| 16845623 | 02/27/23 | | EMAIL DRAFT ORDER TO CHAMBERS TO ACCOMPANY OPPOSITION TO MOTION. | | | .10 | 01650 | JS | 77.50 | 8,902.50 |
| 17289623 | 02/27/23 | | DRAFT COMMENTS TO OPPOSITION TO LORENTZEN INVESTMENTS MOTION TO DISMISS THE MOXIE COMPLAINT. (1.2).  DRAFT REVISIONS TO OPPOSITION TO MOTION TO DISMISS MOXIE COMPLAINT (.7). | | | 1.90 | 01941 | SEL | 1,026.00 | 9,928.50 |
| 16945145 | 04/20/23 | | RESEARCHED DC MECHANICS LIEN REQUIREMENTS; DRAFTED EMAIL MEMORANDUM TO S LUTTRELL RE SAME HOURLY | | | .40 | 02046 | AB | 140.00 | 10,068.50 |
| 17296596 | 05/30/23 | | REVIEW EMAILS AND DOCUMENTS RE ELESEVETGRAD CEMETARY PURPORTED NOTICE OF TERMINATION (.9); TEL. AND EMAILS S. LUTTRELL RE PURPORTED NOTICE OF TERMINATION (.4) | | | 1.30 | 01668 | BFE | 1,014.00 | 11,082.50 |
| 17296598 | 05/31/23 | | E-MAIL K. UNTERLECHNER RE ELESAVETGRAD CEMETARY TERMINATION NOTICE AND SUBSIDIARIES CHAPTER 11 PETITIONS (.6); TELS. S. LUTTRELL RE CEMETARY NOTICE AND CURE NOTICES (.5) | | | 1.10 | 01668 | BFE | 858.00 | 11,940.50 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/4/2023 11:15:51 AM |
| | | PROFORMA NUMBER: 1665772 | LAST DATE BILLED |

```
CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00105             JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                         AFFIRMATIVE CLAIMS

CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171847 | 06/06/23 | | DRAFT LETTER TO C. MEYERS RE PURPORTED TERMINATION OF ELESAVETGRAD CEMETERY LEASE (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 14,670.50 |
| 17059749 | 06/16/23 | | REVIEW LORENTZEN MOTION TO RECONSIDER; | | | .20 | 01650 | JS | 155.00 | 14,825.50 |
| 17289665 | 06/19/23 | | ADDRESS MOXIE CLAIMS | | | .50 | 01941 | SEL | 270.00 | 15,095.50 |
| 17065609 | 06/21/23 | | CONFER WITH S. LUTTRELL & J. SEAMAN CONCERNING CASE STATUS AND MOTION TO DISMISS. REVIEW CASE FILE AND PLEADINGS CONCERNING MOTION TO DISMISS. REVIEW MOTION FOR RECONSIDERATION. BEGIN DRAFTING OPPOSITION TO DEFENDANT'S MOTION FOR RECONSIDERATION. | | | 2.10 | 02136 | JZ | 829.50 | 15,925.00 |
| 17073729 | 06/21/23 | | PREPARE FOR, ATTEND CONFERENCE W/ S LUTTRELL, B ENGLANDER, REGARDING STRATEGY; CONFERENCE W/ J ZIFF RE RESPONSE TO MOTION FOR RECONSIDERATION BY LORENTZEN. | | | .70 | 01650 | JS | 542.50 | 16,467.50 |
| 17296705 | 06/21/23 | | TEAMS MEETING S. LUTTRELL, J. SEAMAN, RE MOXIE LITIGATION | | | .40 | 01668 | BFE | 312.00 | 16,779.50 |
| 17068932 | 06/22/23 | | CONTINUE DRAFTING OF OPPOSITION TO MOTION FOR RECONSIDERATION. REVIEW CASE FILE AND PREVIOUS PLEADINGS. | | | 1.80 | 02136 | JZ | 711.00 | 17,490.50 |
| 17289581 | 06/22/23 | | ATTENTION TO CORRESPONDENCE REGARDING MOXIE CLAIMS AND GOOD STANDING CERTIFICATES FOR PROJECT COMPANIES. | | | .40 | 01941 | SEL | 216.00 | 17,706.50 |
| 17296707 | 06/22/23 | | E-MAILS C. HUEPA BOLIVAR RE MOXIE LITIGATION | | | .10 | 01668 | BFE | 78.00 | 17,784.50 |
| 17069856 | 06/23/23 | | COMPLETE DRAFT OF OPPOSITION TO MOTION TO RECONSIDER. EMAIL J. SEAMAN CONCERNING SAME. | | | 2.10 | 02136 | JZ | 829.50 | 18,614.00 |
| 17296709 | 06/23/23 | | E-MAILS C. HUEPA BOLIVAR RE MOXIE | | | .10 | 01668 | BFE | 78.00 | 18,692.00 |
| 17076227 | 06/27/23 | | CALL WITH COUNSEL FOR LORENTZEN REGARDING OFFER | | | .10 | 01650 | JS | 77.50 | 18,769.50 |
| 17076228 | 06/27/23 | | REVISION TO OPPOSITION TO MOTION TO RECONSIDER | | | .50 | 01650 | JS | 387.50 | 19,157.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:51 AM
                                         PROFORMA NUMBER: 1665772         LAST DATE BILLED
```

---

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00105              JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                          AFFIRMATIVE CLAIMS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17081288 | 06/29/23 | | PREPARE COMPLAINT, APPLICATION FOR TRO, AND APPLICATION FOR PRELIMINARY INJUNCTION, AND RELATED PLEADINGS IN CONNECTION WITH ELESAVETGRAD CEMETERY DISPUTE. | | | 8.50 | 02065 | AGD | 3,740.00 | 22,897.00 |
| 17085718 | 06/29/23 | | REVIEW ELESAVETGRAD CEMETERY NOTICE OF TERMINATION AND COORDINATE PREPARATION OF COMPLAINT, MOTION FOR PRELIMINARY INJUNCTION AND TEMPORARY RESTRAINING ORDER (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 25,627.00 |
| 17086465 | 06/29/23 | | FINAL REVISION TO OPPOSITION TO MOTION TO RECONSIDER BY LORENTZEN. | | | .90 | 01650 | JS | 697.50 | 26,324.50 |
| 17087597 | 06/29/23 | | ANALYZE AND PREPARE COMMENTS TO ELESVETGRAD CEMETERY COMPLAINT FOR VIOLATION OF STAY. | | | .60 | 01941 | SEL | 324.00 | 26,648.50 |
| 17083207 | 06/30/23 | | CALLS WITH A. DESIMONE AND B. ENGLANDER RE: ADVERSARY COMPLAINT/INJUNCTION REQUEST AGAINST EC (.4); REVIEW AND COMMENT ON DRAFT PLEADINGS RE: SAME (.5) | | | .90 | 01643 | CAJ | 670.50 | 27,319.00 |
| 17083422 | 06/30/23 | | PREPARE AND COORDINATE FILING AND SERVICE OF ADVERSARY COMPLAINT FOR VIOLATION OF AUTOMATIC STAY AND APPLICATIONS FOR INJUNCTIVE RELIEF. | | | 8.70 | 02065 | AGD | 3,828.00 | 31,147.00 |
| 17085720 | 06/30/23 | | REVIEW DRAFT MOTIONS RE ELESAVETGRAD CEMETARY, AND TELS. A. DESIMONE RE SAME (4.5) | | | 4.50 | 01668 | BFE | 3,510.00 | 34,657.00 |
| 17089092 | 07/03/23 | | DRAFT NOTICE OF OPPORTUNITY TO OBJECT AND NOTICE OF HEARING RE TRO (.4); TEL. A. DESIMONE RE STATUS (.1); E-MAIL NOTICE TO DEFENDANTS (.2) | | | .70 | 01668 | BFE | 546.00 | 35,203.00 |
| 17088133 | 07/05/23 | | REVIEW PLEADINGS AND CONFIRM SERVICE OF PLEADINGS FILED AGAINST ELESAVETGRAD CEMETERY AND C MEYERS. | | | .40 | 02065 | AGD | 176.00 | 35,379.00 |
| 17089992 | 07/05/23 | | DISCUSS DISCOVERY STRATEGY IN CONNECTION WITH ELESAVETGRAD CEMETERY LITIGATION WITH B ENGLANDER. | | | .20 | 02065 | AGD | 88.00 | 35,467.00 |
| 17171821 | 07/05/23 | | FILE NOTICE OF OPPORTUNITY TO OBJECT AND OF | | | 2.70 | 01668 | BFE | 2,106.00 | 37,573.00 |

```
************************************************************************Page 5 of (8)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:51 AM
                                       PROFORMA NUMBER: 1665772        LAST DATE BILLED
```

CLIENT 104802             SAVESOLAR CORPORATION, INC.
MATTER 00105              JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                          AFFIRMATIVE CLAIMS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | HEARING (.2); HEARING PREPARATION (2.5) | | | | | | | |
| 17092629 | 07/06/23 | | PREPARE DISCOVERY REQUESTS IN CONNECTION WITH COMPLAINT FOR VIOLATION OF AUTOMATIC STAY AGAINST ELESAVETGRAD CEMETERY AND RELATED DEFENDANTS. | | | 1.80 | 02065 | AGD | 792.00 | 38,365.00 |
| 17092630 | 07/06/23 | | DISCUSS HEARING ON APPLICATION FOR TEMPORARY RESTRAINING ORDER AGAINST ELESAVETGRAD CEMETERY AND RELATED DEFENDANTS (AND NEXT STEPS) WITH B ENGLANDER. | | | .40 | 02065 | AGD | 176.00 | 38,541.00 |
| 17171807 | 07/06/23 | | TRAVEL TO DC AREA 4.0 - NO CHARGE); ATTEND HEARING RE TEMPORARY RESTRAINING ORDER, INCL. TRAVEL TO AND FROM FALLS CHURCH (2.0); REVISE AND EDIT ORDERS, AND UPLOAD SAME (.9); TEL. S. LUTTRELL RE HEARING (.1); TEL. A. DESIMONE RE STATUS AND TASKS (.4) | | | 3.40 | 01668 | BFE | 2,652.00 | 41,193.00 |
| 17094457 | 07/07/23 | | REVISE AND COORDINATE SERVICE OF DISCOVERY REQUESTS TO DEFENDANTS. | | | 2.20 | 02065 | AGD | 968.00 | 42,161.00 |
| 17171793 | 07/07/23 | | TEL. C. MEYERS RE LITIGATION (.3); REVIEW AND REVISE DISCOVERY (.5); TRAVEL TO LEXINGTON (4.0 NO CHARGE) | | | .80 | 01668 | BFE | 624.00 | 42,785.00 |
| 17094482 | 07/08/23 | | COORDINATE SERVICE OF DISCOVERY MATERIALS IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .30 | 02065 | AGD | 132.00 | 42,917.00 |
| 17096302 | 07/10/23 | | REVISE SUMMARY OF CASE FOR BANKRUPTCY COURT | | | .20 | 01650 | JS | 155.00 | 43,072.00 |
| 17171782 | 07/10/23 | | TEL. C. MEYERS RE ELESAVETGRAD CEMETERY ISSUES (.6); TEL. D. ZACK RE ELESEVETGRAD (.2) | | | .80 | 01668 | BFE | 624.00 | 43,696.00 |
| 17098602 | 07/11/23 | | COORDINATE SERVICE OF SUBPOENA AND DEPOSITION NOTICES IN CONNECTION WITH ELESAVETGRAD CEMETERY LITIGATION. | | | .40 | 02065 | AGD | 176.00 | 43,872.00 |
| 17171769 | 07/11/23 | | EMAILS A. DESIMONE RE DISCOVERY (.2); E-MAILS C. MEYERS RE DISCOVERY (.2); TEL. C. MEYERS (.4) | | | .80 | 01668 | BFE | 624.00 | 44,496.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:51 AM
                                    PROFORMA NUMBER: 1665772         LAST DATE BILLED
```

---

```
CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00105             JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                         AFFIRMATIVE CLAIMS

CASE ID
```

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 17101784 | 07/12/23 | | COORDINATE AND CONFIRM SERVICE OF SUMMONS AND COMPLAINT IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .20 | 02065 | AGD | 88.00 | 44,584.00 |
| 17101786 | 07/12/23 | | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .40 | 02065 | AGD | 176.00 | 44,760.00 |
| 17112205 | 07/13/23 | | REVIEW AND COORDINATE FILING OF CERTIFICATE OF SERVICE REGARDING SUMMONS AND COMPLAINT IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .30 | 02065 | AGD | 132.00 | 44,892.00 |
| 17140363 | 07/17/23 | | COORDINATE COURT REPORTER SERVICES FOR DEPOSITION OF N WHALEN IN CONNECTION WITH ELESAVETGRAD CEMETERY DEPOSITION. | | | .20 | 02065 | AGD | 88.00 | 44,980.00 |
| 17143863 | 07/18/23 | | REVIEW AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA ON N WHALEN IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING; EMAILS RE SAME. | | | .20 | 02065 | AGD | 88.00 | 45,068.00 |
| 17143868 | 07/18/23 | | COORDINATE ARRANGEMENTS FOR N WHALEN DEPOSITION; EMAILS RE SAME. | | | .10 | 02065 | AGD | 44.00 | 45,112.00 |
| 17144322 | 07/18/23 | | PREPARE ORDER CANCELING EXTENSION HEARING AND EXTENDING TRO BY 14 DAYS; COMMUNICATIONS WITH CHAMBERS AND B ENGLANDER REGARDING SAME. | | | 1.00 | 02065 | AGD | 440.00 | 45,552.00 |
| 17148139 | 07/19/23 | | CONFER WITH B ENGLANDER REGARDING STATUS AND STRATEGY IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING. | | | .10 | 02065 | AGD | 44.00 | 45,596.00 |
| 17148943 | 07/20/23 | | PREPARE PROPOSED CONSENT ORDER GRANTING PRELIMINARY INJUNCTION FOR CIRCULATION TO C MEYERS. | | | .70 | 02065 | AGD | 308.00 | 45,904.00 |
| 17166666 | 07/20/23 | | COORDINATE MATERIALS AND PREPARATION FOR HEARING ON EXTENDING TRO/PRELIMINARY INJUNCTION. | | | .20 | 02065 | AGD | 88.00 | 45,992.00 |
| 17171655 | 07/20/23 | | DRAFT RECISSION LETTER, CONSENT INJUNCTION AND | | | 1.00 | 01668 | BFE | 780.00 | 46,772.00 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/4/2023 11:15:51 AM |
| | | PROFORMA NUMBER: 1665772 | LAST DATE BILLED |

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00105         JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                     AFFIRMATIVE CLAIMS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EMAILS TO D. ZACK, C. MEYERS, RE SAME (1.0) | | | | | | | |
| 17171633 | 07/23/23 | | PREPARE RE PRELIMINARY INJUNCTION HEARING INCLUDING REVISIONS TO PROPOSED FORM OF ORDER, PREPARATION AND SUBMISSION OF EXHIBIT LIST, REVIEW OF DOCUMENTS AND PREPARATION OF HEARING OUTLINE (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 49,502.00 |
| 17171625 | 07/24/23 | | TRAVEL TO DC FOR HEARING (4.0 NO CHARGE); TEAMS MEETING WITH K. UNTERLECHNER RE HEARING PREPARATION (.9); REVIEW DOCUMENTS AND PREPARE RE PRELIMINARY INJUNCTION HEARING (1.5); ATTEND HEARING RE PRELIMINARY INJUNCTION, INCL. TRAVEL TO AND FROM FALLS CHURCH OFFICE (2.0); REVISE AND EDIT PRELIMINARY INJUNCTION ORDER (.4) | | | 4.80 | 01668 | BFE | 3,744.00 | 53,246.00 |
| 17191429 | 08/11/23 | | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN B ENGLANDER AND C MEYERS REGARDING STATUS OF LITIGATION AND SETTLEMENT PROSPECT (0.1); EMAIL TO B ENGLANDER REGARDING STRATEGY IN CONNECTION WITH SAME (0.1). | | | .20 | 02065 | AGD | 88.00 | 53,334.00 |
| 17231339 | 08/11/23 | | PREPARE TABLE RE FEES AND COSTS RE ELESAVETGRAD LITIGATION (1.1); E-MAILS A. DESIMONE RE ADVERSARY PROCEEDING STATUS AND TASKS (.3) | | | 1.40 | 01668 | BFE | 1,092.00 | 54,426.00 |
| 17218596 | 08/28/23 | | PREPARE MOTION FOR ENTRY OF DEFAULT AND RELATED PLEADINGS. | | | 1.50 | 02065 | AGD | 660.00 | 55,086.00 |
| 17219701 | 08/28/23 | | PREPARE MOTION FOR DEFAULT JUDGMENT AND RELATED PLEADINGS. | | | 2.40 | 02065 | AGD | 1,056.00 | 56,142.00 |
| 17222540 | 08/29/23 | | WORK ON DEFAULT JUDGMENT PLEADINGS IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | 3.60 | 02065 | AGD | 1,584.00 | 57,726.00 |
| 17224977 | 08/30/23 | | WORK ON DEFAULT/DEFAULT JUDGMENT PLEADINGS. | | | .90 | 02065 | AGD | 396.00 | 58,122.00 |
| 17227553 | 08/31/23 | | CALL WITH B ENGLANDER TO DISCUSS MOTION FOR ENTRY OF DEFAULT (0.1); BEGIN TO LOOK INTO CORPORATE REGISTRATIONS FOR DEFENDANTS (0.2). | | | .30 | 02065 | AGD | 132.00 | 58,254.00 |

```
***************************************************************************************Page 8 of (8)
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
                                                    DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:51 AM
                                                    PROFORMA NUMBER: 1665772       LAST DATE BILLED
```

| | |
|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00105 | JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND |
| | AFFIRMATIVE CLAIMS |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17231729 | 08/31/23 | | REVIEW AND REVISE DEFAULT MOTION, AND TEL. A. DESIMONE RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 58,956.00 |

```
                                                               101.70**TIME VALUE TOTAL**     58,956.00
                                    --------------- ATTORNEY SUMMARY ---------------
```

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 35.40 | 27,612.00 | 08/31/23 |
| 01643 | Partner | CHRISTOPHER A. JONES | 745.00 | 745.00 | .90 | 670.50 | 06/30/23 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 540.00 | 540.00 | 9.60 | 5,184.00 | 06/29/23 |
| 01650 | Counsel | JEFFREY C. SEAMAN | 775.00 | 775.00 | 6.00 | 4,650.00 | 07/10/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 35.20 | 15,488.00 | 08/31/23 |
| 02136 | Associate | JACOB ZIFF | 395.00 | 395.00 | 6.00 | 2,370.00 | 06/23/23 |
| 02075 | Associate | CLAIRE ALLENBACH | 360.00 | 360.00 | 6.90 | 2,484.00 | 02/27/23 |
| 02046 | Associate | ANDREW BARNES | 350.00 | 350.00 | .40 | 140.00 | 04/20/23 |
| 02088 | Paralegal | SARA A. DIMEGLIO | 275.00 | 275.00 | 1.30 | 357.50 | 02/24/23 |
| | | TOTAL FEE VALUE | | | | 58,956.00 | |

```
            TOTAL FEES AND DISBURSEMENTS        58,956.00

            UNALLOCATED CREDITS                       .00

=================================================================================================
START-TO-DATE FEES BILLED =     .00     YTD FEES BILLED =      .00    A/R BALANCE THIS MATTER =      0.00
START-TO-DATE DISB BILLED =     .00     YTD DISB BILLED =      .00    ESCROW BALANCE          =      0.00
=================================================================================================
```

**Exhibit G**

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:52 AM
                                        PROFORMA NUMBER: 1665773         LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE          C/O ALEXANDER WINN
                       APPLICATIONS                                   810 7TH STREET, N.E.
CASE ID                                                               WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 16804482 | 02/03/23 | | FILING FEE INVOICES RECEIVED AND FORWARDED BY EMAIL TO ACCOUNTING DEPARTMENT | | | .20 | 01105 | KGM | 83.00 | 83.00 |
| 16807885 | 02/06/23 | | REVIEW, FINALIZE AND E-FILE APPLICATION TO RETAIN WTP. | | | .40 | 02023 | JWH | 180.00 | 263.00 |
| 17290204 | 02/15/23 | | E-MAILS S. LUTTRELL RE FINANCIAL ADVISOR ISSUES | | | .10 | 01668 | BFE | 78.00 | 341.00 |
| 17290307 | 02/17/23 | | TEL. J. DONALDSON RE INVESTMENT BANKER (.3); TELS. AND E-MAILS K. CLANCY RE COHNREZNICK ENGAGEMENT ISSUES (.2) | | | .50 | 01668 | BFE | 390.00 | 731.00 |
| 16842367 | 02/20/23 | | TELS./E-MAILS K. CLANCY, S. CARAGHER, RE COHNREZNICK ENGAGEMENT (.6) | | | .60 | 01668 | BFE | 468.00 | 1,199.00 |
| 16833085 | 02/23/23 | | DRAFT SUPPLEMENTAL WTP DECLARATION (.5) | | | .50 | 01668 | BFE | 390.00 | 1,589.00 |
| 17290631 | 02/23/23 | | ZOOM MEETING WITH COHNREZNICK RE INVESTMENT BANKING (.6); TEL. M. VERSTANDIG RE CONFLICT COUNSEL (.4) | | | 1.00 | 01668 | BFE | 780.00 | 2,369.00 |
| 16841177 | 02/24/23 | | REVISE AND EDIT SUPPLEMENTAL DECLARATION AND EMAIL S. LUTTRELL RE SAME (.3); REVIEW AND REVISE COHNREZNICK RETENTION APPLICATION (1.0) | | | 1.30 | 01668 | BFE | 1,014.00 | 3,383.00 |
| 16863741 | 03/03/23 | | E-MAILS K. EUSTIS RE FORM OF RETENTION ORDER (.1); REVISE AND EDIT FORM OF ORDER (.2) | | | .30 | 01668 | BFE | 234.00 | 3,617.00 |
| 17279365 | 03/06/23 | | TELS WITH COHN REZNIK REGARDING INVESTMENT BANKER RETENTION | | | 1.00 | 01941 | SEL | 540.00 | 4,157.00 |
| 16859190 | 03/08/23 | | REVIEW AND COMMENT ON COHN REZNICK INVESTMENT BANKING PROPOSED ENGAGEMENT LETTER. | | | 1.30 | 01571 | EUL | 981.50 | 5,138.50 |
| 16860541 | 03/08/23 | | CALL WITH B ENGLANDER; REVISE WTP ORDER FOR EMPLOYMENT WITH CHANGES RECEIVED FROM K EUSTIS AND UPLOAD VIA CMECF | | | .60 | 01105 | KGM | 249.00 | 5,387.50 |
| 16863756 | 03/08/23 | | REVIEW COHNREZNICK CAPITAL ENGAGEMENT LETTER AND E-MAILS J. MANNING RE SAME (1.1); E-MAILS K. | | | 1.30 | 01668 | BFE | 1,014.00 | 6,401.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665773 | | | THRU 08/31/23<br>AS OF 10/4/2023 11:15:52 AM<br>LAST DATE BILLED | | | |

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00106            JOINT-PROFESIONALS, RETENTION AND FEE
                        APPLICATIONS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MCCRUDEN RE WTP ENGAGEMENT ORDER (.2) | | | | | | | |
| 16863769 | 03/09/23 | | E-MAILS T. SHERMAN, K. UNTERLECHNER RE COHNREZNICK CAPITAL ENGAGEMENT (.2) | | | .20 | 01668 | BFE | 156.00 | 6,557.50 |
| 16863770 | 03/10/23 | | E-MAILS J. MANNING, T. SHERMAN, RE ENGAGEMENT OF COHNREZNICK CAPITAL (.1) | | | .10 | 01668 | BFE | 78.00 | 6,635.50 |
| 16864249 | 03/12/23 | | E-MAILS RE MARCUM RETENTION (.5) | | | .50 | 01668 | BFE | 390.00 | 7,025.50 |
| 16865894 | 03/13/23 | | REVISE AND EDIT CRC ENGAGEMENT LETTER (1.9) | | | 1.90 | 01668 | BFE | 1,482.00 | 8,507.50 |
| 16875947 | 03/13/23 | | COORDINATE PREPARATION OF APPLICATION TO EMPLOY ACCOUNTANT FOR THE PURPOSE OF PREPARING DEBTORS' TAX RETURNS. | | | .10 | 02065 | AGD | 44.00 | 8,551.50 |
| 16910854 | 03/14/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE CRC ENGAGEMENT LETTER (.6); TEL. J. MANNING RE ENGAGEMENT LETTER (.4); TEL. AND E-MAIL K. EUSTIS RE COHNREZNICK ENGAGEMENT ISSUES (.4) | | | 1.40 | 01668 | BFE | 1,092.00 | 9,643.50 |
| 16868875 | 03/15/23 | | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH APPLICATION TO EMPLOY ACCOUNTANT. | | | .40 | 02065 | AGD | 176.00 | 9,819.50 |
| 16910845 | 03/15/23 | | REVISE AND EDIT CRC ENGAGEMENT LETTER (.3); E-MAILS RE MARCUM ENGAGEMENT (.4); E-MAILS S.K. MAYSON RE COHNREZNICK (.1); E-MAILS K. UNTERLECHNER, J. MANNING, RE CRC ENGAGEMENT ISSUES (.5) | | | 1.30 | 01668 | BFE | 1,014.00 | 10,833.50 |
| 16872072 | 03/16/23 | | PREPARE DEBTORS' APPLICATION TO EMPLOY TAX ACCOUNTANTS AND RELATED MATERIALS. | | | 4.90 | 02065 | AGD | 2,156.00 | 12,989.50 |
| 16910838 | 03/16/23 | | E-MAIL A. DESIMONE RE MARCUM ENGAGEMENT ISSUES (.3); E-MAILS K. UNTERLECHNER, J. MANNING, RE CRC ENGAGEMENT (.2) | | | .50 | 01668 | BFE | 390.00 | 13,379.50 |
| 16910825 | 03/17/23 | | E-MAILS S.K. MAYSON RE COHNREZNICK RETENTION APPLICATION (.1); E-MAILS J. MANNING RE CRC FINRA COMPLIANCE (.1) | | | .20 | 01668 | BFE | 156.00 | 13,535.50 |

| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1665773 | THRU 08/31/23<br>AS OF 10/4/2023 11:15:52 AM<br>LAST DATE BILLED |
|---|---|---|

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16910928 | 03/20/23 | | E-MAILS M. RABINOWITZ, J. MANNING, S. LUTTRELL, RE CRC FINRA COMPLIANCE (.5); E-MAILS K. UNTERLECHNER RE CONFLICTS COUNSEL (.1) | | | .60 | 01668 | BFE | 468.00 | 14,003.50 |
| 16911327 | 03/24/23 | | E-MAILS S.K. MAYSON RE COHNREZNICK (.1) | | | .10 | 01668 | BFE | 78.00 | 14,081.50 |
| 16900502 | 03/28/23 | | PREPARE AND REVISE RETENTION APPLICATION MATERIALS FOR TAX PREPARATION ACCOUNTANT. | | | .40 | 02065 | AGD | 176.00 | 14,257.50 |
| 16901113 | 03/29/23 | | SEND STATUS UPDATE TO B ENGLANDER REGARDING MARCUM EMPLOYMENT APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 14,301.50 |
| 16902163 | 03/29/23 | | CALL WITH J PHILBIN REGARDING POTENTIAL TAX PREPARATION ROLE. | | | .10 | 02065 | AGD | 44.00 | 14,345.50 |
| 16912100 | 03/29/23 | | DRAFT CRC RETENTION APPLICATION (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 15,593.50 |
| 16912197 | 03/30/23 | | REVISE AND EDIT CRC APPLICATION, MANNING DECLARATION (.3); E-MAILS RE SAME (.1) | | | .40 | 01668 | BFE | 312.00 | 15,905.50 |
| 16907438 | 03/31/23 | | CALL WITH B ENGLANDER TO DISCUSS STRATEGY IN CONNECTION WITH APPLICATION TO EMPLOY TAX ACCOUNTANT. | | | .10 | 02065 | AGD | 44.00 | 15,949.50 |
| 16912260 | 03/31/23 | | REVISE AND EDIT COHNREZNICK (FA) ORDER (.4); TELS. AND E-MAILS K. CLANCY, S.K. MAYSON, RE COHNREZNICK ISSUES (.5) | | | .90 | 01668 | BFE | 702.00 | 16,651.50 |
| 16914631 | 04/03/23 | | E-MAILS K. CLANCY, K. UNTERLECHNER, C. HUEPA BOLIVAR, RE TAX ACCOUNTANT ENGAGEMENT ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 16,807.50 |
| 16919501 | 04/05/23 | | ASSIST B ENGLANDER WITH PREPARING NOTICE FOR CRC RETENTION APPLICATION.  E-FILE APPLICATION AND NOTICE VIA CMECF.  PROVIDE DOCUMENTS TO DLS FOR SERVICE BY FIRST CLASS MAIL AND EMAIL.  SAVE AND SEND FILE-STAMPED COPY TO JEFF MANNING | | | 2.00 | 01105 | KGM | 830.00 | 17,637.50 |
| 16965511 | 04/05/23 | | FINAL REVISIONS TO CRC RETENTION APPLICATION, DRAFT ORDER, AND COORDINATE FILING AND SERVICE (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 18,885.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665773

THRU 08/31/23
AS OF 10/4/2023 11:15:52 AM
LAST DATE BILLED

---

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00106             JOINT-PROFESIONALS, RETENTION AND FEE
                         APPLICATIONS

CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16924686 | 04/10/23 | | EXCHANGE EMAILS RE AFFIDAVIT FROM DLS RE DI#91 SERVED ON 4/5/23.  AFFIDAVIT TO BE PROVIDED TOMORROW | | | .20 | 01105 | KGM | 83.00 | 18,968.50 |
| 16965495 | 04/11/23 | | TEL. S.K. MAYSON RE CRC ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 19,046.50 |
| 16930432 | 04/12/23 | | RECEIVE AND E-FILE AFFIDAVIT OF SERVICE MADE BY DLS ON 4/5/23 OF CRC EMPLOYMENT APPLICATION AND NOTICE | | | .30 | 01105 | KGM | 124.50 | 19,171.00 |
| 16965457 | 04/13/23 | | TELS. AND E-MAILS S.K. MAYSON, REVISE AND EDIT ORDER RE COHNREZNICK RETENTION ORDER, AND COORDINATE UPLOAD RE SAME (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 20,029.00 |
| 16938938 | 04/14/23 | | UPLOAD ORDER FOR CRC EMPLOYMENT APPLICATION; SEND FILED COPY TO B. ENGLANDER TO PROVIDE TO TRUSTEE FOR THEIR RECORDS | | | .40 | 01105 | KGM | 166.00 | 20,195.00 |
| 16965431 | 04/17/23 | | TEL. S.K. MAYSON RE CRC ENGAGEMENT APPLICATION (.3); TEL. J. MANNING RE UST ISSUES (.5) | | | .80 | 01668 | BFE | 624.00 | 20,819.00 |
| 16965408 | 04/18/23 | | TEL. S.K. MAYSON RE CRC ISSUES (.3); TEL. J. MANNING RE UST POSITION (.3) | | | .60 | 01668 | BFE | 468.00 | 21,287.00 |
| 16965363 | 04/19/23 | | E-MAILS P. HALEY RE MEETING, OBJECTION TO CRC RETENTION | | | .20 | 01668 | BFE | 156.00 | 21,443.00 |
| 16965399 | 04/19/23 | | TEL. J. MANNING, K. CLANCY RE LEYLINE OBJECTION TO CRC RETENTION (.5) | | | .50 | 01668 | BFE | 390.00 | 21,833.00 |
| 16965329 | 04/21/23 | | TEL. S.K. MAYSON RE CRC ENGAGEMENT (.1); E-MAIL J. MANNING RE SAME (.1) | | | .20 | 01668 | BFE | 156.00 | 21,989.00 |
| 16965289 | 04/25/23 | | TEL. S.K. MAYSON RE COHNREZNICK CAPITAL ENGAGEMENT ISSUES, UST OBJECTION (.2) | | | .20 | 01668 | BFE | 156.00 | 22,145.00 |
| 16964654 | 04/26/23 | | CALL WITH B ENGLANDER TO DISCUSS STRATEGY IN CONNECTION WITH OBJECTIONS TO EMPLOYMENT APPLICATION. | | | .20 | 02065 | AGD | 88.00 | 22,233.00 |

| | | WHITEFORD, TAYLOR & PRESTON | | | THRU 08/31/23 |
|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | | | AS OF 10/4/2023 11:15:52 AM |
| | | PROFORMA NUMBER: 1665773 | | | LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965270 | 04/26/23 | | TEL. AND E-MAILS A. DESIMONE RE PREPARATION OF REPLY RE CRC ENGAGEMENT (.3) | | | .30 | 01668 | BFE | 234.00 | 22,467.00 |
| 16964651 | 04/28/23 | | DRAFT REPLY TO APPLICATION TO EMPLOY AND RETAIN INVESTMENT BANKER. | | | 4.10 | 02065 | AGD | 1,804.00 | 24,271.00 |
| 16965214 | 04/28/23 | | TEL. J. MANNING RE UST ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 24,427.00 |
| 17030445 | 05/01/23 | | TEL. S.K. MAYSON RE HEARING SCHEDULING (.1); TEL. A. DESIMONE RE REPLY MEMO (.1); TEL. A. MATHEWES RE HEARING DATE (.1); E-MAIL J. MANNING RE HEARING DATE (.1) | | | .40 | 01668 | BFE | 312.00 | 24,739.00 |
| 16970905 | 05/02/23 | | DRAFT REPLY IN SUPPORT OF APPLICATION TO EMPLOY INVESTMENT BANKER AND MATERIALS IN CONNECTION WITH SAME. | | | 3.70 | 02065 | AGD | 1,628.00 | 26,367.00 |
| 17030993 | 05/03/23 | | REVISE CRC REPLY AND EMAIL J. MANNING RE SAME (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 27,147.00 |
| 16998794 | 05/04/23 | | E-FILE AND SERVE (DLS) NOTICE FOR COHNREZNICK EMPLOYMENT APPLICATION HEARING | | | .70 | 01105 | KGM | 290.50 | 27,437.50 |
| 16998799 | 05/04/23 | | REVIEW AND REVISE COHNREZNICK HEARING NOTICE FOR FILING | | | .30 | 01105 | KGM | 124.50 | 27,562.00 |
| 17030452 | 05/05/23 | | EDIT MANNING DECLARATION (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 28,342.00 |
| 16989511 | 05/08/23 | | E-FILE CRC REPLY, EXHIBIT AND WITNESS LIST WITH 8 EXHIBITS, AND AGENDA | | | .80 | 01105 | KGM | 332.00 | 28,674.00 |
| 16989688 | 05/08/23 | | PREPARE AND COORDINATE FILING OF REPLY AND EXHIBIT/WITNESS LIST IN SUPPORT OF APPLICATION TO EMPLOY INVESTMENT BANKER. | | | 2.30 | 02065 | AGD | 1,012.00 | 29,686.00 |
| 16992284 | 05/09/23 | | E-FILE AFFIDAVIT OF SERVICE RECEIVED FROM DLS FOR DI 107 AND 109 | | | .30 | 01105 | KGM | 124.50 | 29,810.50 |
| 17008182 | 05/16/23 | | COORDINATE WITH S LUTTRELL; BEGIN PREPARING PETITIONS FOR FILING OF SUBSIDIARY CASES | | | 2.50 | 01105 | KGM | 1,037.50 | 30,848.00 |

| | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:52 AM
PROFORMA NUMBER: 1665773       LAST DATE BILLED

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030533 | 05/16/23 | | REVIEW AND REVISE CRC RETENTION ORDER (.3) | | | .30 | 01668 | BFE | 234.00 | 31,082.00 |
| 17030528 | 05/17/23 | | REVISE CRC RETENTION ORDER (.7) | | | .70 | 01668 | BFE | 546.00 | 31,628.00 |
| 17190519 | 08/11/23 | | PREPARE AND CIRCULATE FORM FEE APPLICATION FOR ESTATE PROFESSIONALS. | | | 3.10 | 02065 | AGD | 1,364.00 | 32,992.00 |
| 17197082 | 08/15/23 | | CALL WITH B ENGLANDER TO DISCUSS RETENTION APPLICATIONS FOR TAX PREPARATION AND OTHER MISCELLANEOUS ITEMS (0.2); REVIEW AND RESPOND TO EMAIL FROM J MANNING REQUESTING INFO IN CONNECTION WITH FEE APPLICATION (0.1). | | | .30 | 02065 | AGD | 132.00 | 33,124.00 |
| 17207763 | 08/22/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY CONFLICTS COUNSEL AND RELATED MATERIALS, CIRCULATE TO B ENGLANDER FOR REVIEW. | | | 1.00 | 02065 | AGD | 440.00 | 33,564.00 |
| 17209725 | 08/22/23 | | PREPARE APPLICATION TO EMPLOY TAX AND ACCOUNTING PROFESSIONALS (MENDELSON). | | | 3.40 | 02065 | AGD | 1,496.00 | 35,060.00 |
| 17211064 | 08/23/23 | | CONTINUE PREPARING APPLICATION TO EMPLOY TAX ACCOUNTANT. | | | .50 | 02065 | AGD | 220.00 | 35,280.00 |
| 17212883 | 08/23/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION. | | | 1.20 | 02065 | AGD | 528.00 | 35,808.00 |
| 17212881 | 08/24/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION. | | | .60 | 02065 | AGD | 264.00 | 36,072.00 |
| 17214073 | 08/24/23 | | REVIEW AND ANALYZE BUDGET IN ORDER TO EVALUATE PROPOSED INTERIM FEE DISTRIBUTION TO ESTATE PROFESSIONALS. | | | 1.10 | 02065 | AGD | 484.00 | 36,556.00 |
| 17231718 | 08/24/23 | | REVIEW VERSTANDIG RETENTION APPLICATION AND E-MAILS A. DESIMONE RE SAME (.4) | | | .40 | 01668 | BFE | 312.00 | 36,868.00 |
| 17215189 | 08/25/23 | | REVIEW AND REVISE COHNREZNICK FEE APPLICATION. | | | 1.40 | 02065 | AGD | 616.00 | 37,484.00 |
| 17215715 | 08/25/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION AND RELATED MATERIALS. | | | .40 | 02065 | AGD | 176.00 | 37,660.00 |
| 17219700 | 08/28/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY TAX | | | .40 | 02065 | AGD | 176.00 | 37,836.00 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 10/4/2023 11:15:52 AM |
| | | PROFORMA NUMBER: 1665773 | LAST DATE BILLED |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANTS. | | | | | | | |
| 17223604 | 08/30/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY MENDELSON AND MENDELSON. | | | .40 | 02065 | AGD | 176.00 | 38,012.00 |
| 17224274 | 08/30/23 | | CALL WITH B ENGLANDER TO DISCUSS STATUS AND STRATEGY IN CONNECTION WITH FEE APPLICATIONS. | | | .30 | 02065 | AGD | 132.00 | 38,144.00 |
| 17224954 | 08/30/23 | | REVIEW AND REVISE CRC FEE APPLICATION REGARDING ALLOCATION AMONG DEBTORS. | | | 1.70 | 02065 | AGD | 748.00 | 38,892.00 |
| 17226594 | 08/31/23 | | REVIEW AND REVISE CRC FIRST AND FINAL FEE APP (0.3); FOLLOW UP WITH M VERSTANDIG REGARDING CONFLICTS COUNSEL EMPLOYMENT APPLICATION (0.1). | | | .40 | 02065 | AGD | 176.00 | 39,068.00 |
| 17231731 | 08/31/23 | | REVIEW AND REVISE COHNREZNICK CAPITAL FINAL FEE APPLICATION AND ORDER (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 40,316.00 |

                                                    70.30**TIME VALUE TOTAL**    40,316.00

--------------- ATTORNEY SUMMARY ---------------

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 26.70 | 20,826.00 | 08/31/23 |
| 01571 | Partner | EDWARD U. LEE, III | 755.00 | 755.00 | 1.30 | 981.50 | 03/08/23 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 540.00 | 540.00 | 1.00 | 540.00 | 03/06/23 |
| 02023 | Associate | JAE W. HA | 450.00 | 450.00 | .40 | 180.00 | 02/06/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 32.60 | 14,344.00 | 08/31/23 |
| 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 8.30 | 3,444.50 | 05/16/23 |
| | | | | | TOTAL FEE VALUE | 40,316.00 | |

              TOTAL FEES AND DISBURSEMENTS        40,316.00

              UNALLOCATED CREDITS                       .00

| | | | |
|---|---|---|---|
| START-TO-DATE FEES BILLED = | .00 | YTD FEES BILLED = | .00 | A/R BALANCE THIS MATTER = | 0.00 |
| START-TO-DATE DISB BILLED = | .00 | YTD DISB BILLED = | .00 | ESCROW BALANCE = | 0.00 |

**<u>Exhibit H</u>**

```
******************************************************************Page 1 of (2)
                              WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:53 AM
                              PROFORMA NUMBER: 1665774      LAST DATE BILLED

CLIENT 104802         SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00107          JOINT-PLAN AND DISCLOSURE STATEMENT           C/O ALEXANDER WINN
CASE ID                                                             810 7TH STREET, N.E.
                                                                    WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17006110 | 05/17/23 | | REVIEW DEADLINES REGARDING PLAN EXCLUSIVITY AND BEGIN TO PREPARE MOTION TO EXTEND SAME. | | | .20 | 02065 | AGD | 88.00 | 88.00 |
| 17013274 | 05/22/23 | | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 1.40 | 02065 | AGD | 616.00 | 704.00 |
| 17017491 | 05/24/23 | | CONTINUE TO DRAFT MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 1.90 | 02065 | AGD | 836.00 | 1,540.00 |
| 17020060 | 05/25/23 | | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS AND RELATED MATERIALS. | | | 1.90 | 02065 | AGD | 836.00 | 2,376.00 |
| 17021889 | 05/26/23 | | CONFER WITH T WHITT AND B ENGLANDER RERGARDING SERVICE AND CONTENT OF MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | .50 | 02065 | AGD | 220.00 | 2,596.00 |
| 17021986 | 05/27/23 | | REVISE MOTION TO EXTEND EXCLUSIVITY PERIODS PER B ENGLANDER COMMENTS. | | | .80 | 02065 | AGD | 352.00 | 2,948.00 |
| 17296595 | 05/29/23 | | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY AND TIME FOR ASSUMPTION OR REJECTION OF REAL PROPERTY LEASES, AND E-MAIL A. DESIMONE RE SAME | | | 1.30 | 01668 | BFE | 1,014.00 | 3,962.00 |
| 17026368 | 05/30/23 | | PREPARE AND REVISE PLEADINGS IN CONNECTION WITH MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 3.50 | 02065 | AGD | 1,540.00 | 5,502.00 |
| 17028050 | 05/31/23 | | REVIEW AND REVISE PROPOSED ORDER GRANTING MOTION TO EXTEND EXCLUSIVITY. | | | .10 | 02065 | AGD | 44.00 | 5,546.00 |

```
                                               11.60**TIME VALUE TOTAL**    5,546.00
                     --------------- ATTORNEY SUMMARY ---------------
```

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01668 | Partner | BRADFORD F. ENGLANDER | 780.00 | 780.00 | 1.30 | 1,014.00 | 05/29/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 10.30 | 4,532.00 | 05/31/23 |
| | | TOTAL FEE VALUE | | | | 5,546.00 | |

```
******************************************************************************Page 2 of (2)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:53 AM
                                        PROFORMA NUMBER: 1665774        LAST DATE BILLED
```

| | |
|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00107 | JOINT-PLAN AND DISCLOSURE STATEMENT |
| CASE ID | |

```
                              TOTAL FEES AND DISBURSEMENTS      5,546.00

                              UNALLOCATED CREDITS                    .00
```

```
===========================================================================================
START-TO-DATE FEES BILLED =         .00    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =       0.00
START-TO-DATE DISB BILLED =         .00    YTD DISB BILLED =        .00    ESCROW BALANCE          =       0.00
===========================================================================================
```

**<u>Exhibit I</u>**

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:54 AM
                                        PROFORMA NUMBER: 1665775       LAST DATE BILLED

  CLIENT 104802           SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
  MATTER 00109            JOINT-OPERATING REPORTS AND CREDITOR MEETINGS      C/O ALEXANDER WINN
  CASE ID                                                      810 7TH STREET, N.E.
                                                               WASHINGTON, DC 20002

 INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16808239 | 02/06/23 | | SUBMIT REQUEST TO HYLIND SEARCH CO. FOR LIEN AND JUDGMENT REPORT PER B. ENGLANDER | | | .40 | 01105 | KGM | 166.00 | 166.00 |
| 16809457 | 02/07/23 | | LIEN SEARCH RESULTS RECEIVED FROM HYLIND. PREPARE AND SEND CURRENT COPIES OF SCHEDULES TO ATTORNEYS FOR REVIEW | | | .60 | 01105 | KGM | 249.00 | 415.00 |
| 16811830 | 02/09/23 | | CALL WITH B ENGLANDER RE IDI DOCUMENTS REQUESTED BY US TRUSTEE. REVIEW DOCUMENTS FOR RESPONSES AND SEND EMAIL TO CLIENT FOR ADDITIONAL DOCUMENTS NEEDED. | | | 1.40 | 01105 | KGM | 581.00 | 996.00 |
| 16818289 | 02/10/23 | | DOWNLOAD AND SAVE DOCUMENTS PROVIDED BY CLIENT FOR IDI | | | 1.60 | 01105 | KGM | 664.00 | 1,660.00 |
| 16815910 | 02/11/23 | | WORK ON PRODUCTION OF DOCUMENTS FOR IDI, AND E-MAILS H. ACEVEDO RE SAME (1.2) | | | 1.20 | 01668 | BFE | 936.00 | 2,596.00 |
| 16816614 | 02/12/23 | | E-MAIL H. ACEVEDO RE ADDITIONAL IDI DOCUMENTS (.1); EMAILS K. UNTERLECHNER, C. BOLIVAR, RE IDI (.2); TEL. K. MCCRUDEN RE IDI DOCUMENTS (.1) | | | .40 | 01668 | BFE | 312.00 | 2,908.00 |
| 16817150 | 02/13/23 | | ATTEND IDI (1.6); E-MAILS C. BOLIVAR RE FOLLOW UP (.3); E-MAILS K. UNTERLECHNER RE SCHEDULES AND SOFAS (.1); E-MAILS K. MCCRUDEN, T. WHITT, RE NOTICING ISSUES (.1); E-MAIL K. UNTERLECHNER RE EMPLOYEE PAY ISSUES (.2); E-MAIL K. EUSTIS RE IDI (.1) | | | 2.40 | 01668 | BFE | 1,872.00 | 4,780.00 |
| 16818988 | 02/13/23 | | REVIEW AND REVISE SCHEDULES OF CREDITORS WITH UPDATED ADDRESSES.  PREPARE AND CIRCULATE DRAFTS OF SOFA AND SCHEDULES FOR REVIEW BY ATTORNEYS AND CLIENT | | | 1.80 | 01105 | KGM | 747.00 | 5,527.00 |
| 16819059 | 02/14/23 | | REVIEW REVISED SCHEDULES WITH UPDATED CREDITOR INFORMATION; EXCHANGE EMAILS RE MATRIX UPDATES | | | .70 | 01105 | KGM | 290.50 | 5,817.50 |
| 16821210 | 02/14/23 | | REVIEW AND REVISE SCHEDULES (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 7,065.50 |
| 16821551 | 02/15/23 | | PREPARE MOTION TO EXTEND TIME TO FILE SCHEDULES | | | 1.80 | 02023 | JWH | 810.00 | 7,875.50 |

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:54 AM
                                    PROFORMA NUMBER: 1665775         LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00109             JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AND STATEMENT OF FINANCIAL AFFAIRS; CONFER W/ T. WHITT AND B. ENGLANDER RE SAME. | | | | | | | |
| 16822744 | 02/15/23 | | REVIEW AND REVISE SCHEDULES AND SOFAS (1.8); TELS. AND E-MAILS K. MCCRUDEN, T. WHITT, RE SCHEDULES AND SOFAS (.8); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, E. LONDONOS, RE SCHEDULES, SOFAS AND RULE 2015.3 REPORTS (1.3); TEL. J. HA RE MOTION TO EXTEND TIME FOR FILING SCHEDULES (.1); REVIEW AND REVISE MOTION TO EXTEND TIME (.3) | | | 4.30 | 01668 | BFE | 3,354.00 | 11,229.50 |
| 16826152 | 02/15/23 | | CALL WITH B ENGLANDER TO COORDINATE PREPARING SOFAS AND SCHEDULES DUE ON 2/28/23.  EXCHANGE EMAILS WITH T WHITT RE UPDATING FORMS IN BESTCASE | | | .40 | 01105 | KGM | 166.00 | 11,395.50 |
| 17290206 | 02/16/23 | | E-MAILS K. UNTERLECHNER RE UST INFO REQUESTS (.1); TEL. K. EUSTIS RE ACKNOWLEDGEMENT FORM (.1) | | | .20 | 01668 | BFE | 156.00 | 11,551.50 |
| 16833929 | 02/17/23 | | ATTEND ZOOM MEETING WITH CLIENT RE PREPARATION OF SCHEDULES AND SOFA FOR SSC AND ALPHA HOLDCO | | | 1.00 | 01105 | KGM | 415.00 | 11,966.50 |
| 16833933 | 02/17/23 | | PREPARE UPDATES TO SCHEDULES FOR MEETING WITH CLIENT; EXCHANGE EMAILS WITH T WHITT RE DATA RECEIVED FROM CLIENT TO ADD TO CREDITOR LISTS | | | 1.60 | 01105 | KGM | 664.00 | 12,630.50 |
| 17290309 | 02/17/23 | | E-MAILS K. EUSTIS RE IDI FOLLOW UP AND ORDER CONDITIONING RIGHTS OF DEBTOR IN POSSESSION | | | .20 | 01668 | BFE | 156.00 | 12,786.50 |
| 16842368 | 02/20/23 | | E-MAILS K. UNTERLECHNER RE IDI FOLLOW UP ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 13,176.50 |
| 16828925 | 02/21/23 | | SAVE NEW DOCS TO ONEDRIVE; UPDATE SCHEDULES | | | .60 | 01105 | KGM | 249.00 | 13,425.50 |
| 16829979 | 02/21/23 | | PREPARE FOR AND ATTEND CONFERENCE CALL RE SSC STMT OF FINANCIAL AFFAIRS | | | 1.60 | 01105 | KGM | 664.00 | 14,089.50 |
| 16829981 | 02/21/23 | | UPDATE SAVESOLAR ALPHA HOLDCO SCHEDULES | | | .60 | 01105 | KGM | 249.00 | 14,338.50 |
| 16842379 | 02/21/23 | | GOOGLE MEETS WITH K. UNTERLECHNER, FINANCE TEAM, RE SCHEDULES AND SOFAS (2.1); REVIEW AND REVISE | | | 6.50 | 01668 | BFE | 5,070.00 | 19,408.50 |

| | | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|---|---|---|---|---|---|---|---|---|---|---|

```
                                              WHITEFORD, TAYLOR & PRESTON    THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:54 AM
                                              PROFORMA NUMBER: 1665775         LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SOFAS, SCHEDULES (2.5); TELS. S. LUTTRELL RE BACKGROUND ISSUES (.6); REVIEW AND REVISE SCHEDULES AND SOFAS, AND TELS./EMAILS K. MCCRUDEN, S. LUTTRELL, RE SAME (1.3) | | | | | | | |
| 16833916 | 02/22/23 | | SAVESOLAR CORPORATION - PREPARE UPDATED SOFA AND SCHEDULES FOR ATTORNEY REVIEW - ADD ALL DATA RECEIVED FROM CLIENT AND UPDATES DISCUSSED DURING PHONE CONFERENCE | | | 2.30 | 01105 | KGM | 954.50 | 20,363.00 |
| 16833917 | 02/22/23 | | SAVESOLAR ALPHA HOLDCO - REVISE SOFA AND SCHEDULES FOR ATTORNEY REVIEW | | | 1.30 | 01105 | KGM | 539.50 | 20,902.50 |
| 16842382 | 02/22/23 | | E-MAILS C. BOLIVAR RE FOLLOW UP RE IDI (.4); E-MAILS C. BOLIVAR RE FORM 426 (.3) | | | .70 | 01668 | BFE | 546.00 | 21,448.50 |
| 16833084 | 02/23/23 | | REVIEW REVISED SCHEDULES AND EMAIL K. MCCRUDEN RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 22,150.50 |
| 16833923 | 02/23/23 | | PREPARE AND SEND DRAFT SCHEDULES WITH CHECKLIST FOR ATTORNEY REVIEW; SEND CURRENT DRAFT OF SAVESOLAR ALPHA HOLDCO SOFA AND SCHEDULES TO CLIENT FOR REVIEW WITH COPY TO ATTORNEYS | | | 1.30 | 01105 | KGM | 539.50 | 22,690.00 |
| 16835813 | 02/23/23 | | DRAFT COMMENTS TO DISCLOSURE SCHEDULES. TELS WITH LEYLINE REGARDING FINANCIAL ADVISOR AND INVESTMENT BANKER RETENTION APPLICATION AND GENERAL ASSET SALE STRATEGY. | | | 3.00 | 01941 | SEL | 1,620.00 | 24,310.00 |
| 17290632 | 02/23/23 | | EMAILS K. EUSTIS RE IDI DOCUMENTS, FORM 426 ISSUES, AND REVIEW RELATED DOCUMENTS | | | .90 | 01668 | BFE | 702.00 | 25,012.00 |
| 16833911 | 02/24/23 | | UPDATE AND SEND SSC DRAFTS OF SOFA AND SCHEDULES FOR REVIEW BY ATTORNEYS AND CLIENT | | | 3.60 | 01105 | KGM | 1,494.00 | 26,506.00 |
| 16845356 | 02/24/23 | | DRAFT COMMENTS TO DISCLOSURE SCHEDULES FOR SAVESOLAR CORP AND SAVESOLAR ALPHA HOLDCO. | | | .70 | 01941 | SEL | 378.00 | 26,884.00 |
| 16842428 | 02/27/23 | | DRAFT CONTRACT DISCLOSURE SCHEDULES. | | | .70 | 01941 | SEL | 378.00 | 27,262.00 |
| 16842974 | 02/27/23 | | CALL WITH CLIENT TO DISCUSS UPDATES AND REVISIONS | | | 1.00 | 01105 | KGM | 415.00 | 27,677.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1665775

THRU 08/31/23
AS OF 10/4/2023 11:15:54 AM
LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TO SOFA AND SCHEDULES | | | | | | | |
| 16842975 | 02/27/23 | | REVISE SCHEDULES AND SOFA PURSUANT TO CONFERENCE CALL AND DATA FROM CLIENT; SEND UPDATED DRAFT TO ATTORNEYS FOR REVIEW | | | 2.40 | 01105 | KGM | 996.00 | 28,673.00 |
| 16842981 | 02/27/23 | | REVIEW EMAIL WITH CHART RECEIVED FROM S LUTTRELL; REPLY WITH QUESTIONS FOR VERIFICATION OF DATA TO ADD TO SCHEDULES D, G AND H | | | .30 | 01105 | KGM | 124.50 | 28,797.50 |
| 16842982 | 02/27/23 | | REVIEW EMAIL WITH CHART RECEIVED FROM S LUTTRELL; REPLY WITH QUESTIONS FOR VERIFICATION OF DATA TO ADD TO SCHEDULES G AND H | | | .30 | 01105 | KGM | 124.50 | 28,922.00 |
| 16841767 | 02/28/23 | | REVIEW AND REVISE SCHEDULES AND SOFAS, AND MULTIPLE TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL AND K. MCCRUDEN RE SAME (9.0); TEL. K. EUSTIS RE FORM 426 AND EXTENSION (.2); DRAFT MOTION TO EXTEND TIME (1.3) | | | 10.50 | 01668 | BFE | 8,190.00 | 37,112.00 |
| 16842433 | 02/28/23 | | CONFER WITH K. MACRUDEN RE ALPHA HOLDCO SCHEDULES (.2). PREPARE MATERIALS FOR ALPHA HOLDCO DISCLOSURE SCHEDULES. | | | 2.10 | 01941 | SEL | 1,134.00 | 38,246.00 |
| 16842439 | 02/28/23 | | DRAFT DEBTOR SCHEDULES AND REVISE FOLLOWING COMMENTS FROM CLIENT. TELS WITH B. ENGLANDER REGARDING SAME (.4). | | | 1.50 | 01941 | SEL | 810.00 | 39,056.00 |
| 16842985 | 02/28/23 | | PREPARE REVISION DRAFTS, FINALIZE AND E-FILE SOFA, SCHEDULES AND LIST OF EQUITY SECURITY HOLDERS | | | 5.20 | 01105 | KGM | 2,158.00 | 41,214.00 |
| 16842987 | 02/28/23 | | PREPARE REVISION DRAFTS, FINALIZE AND E-FILE SOFA, SCHEDULES AND LIST OF EQUITY SECURITY HOLDERS | | | 6.80 | 01105 | KGM | 2,822.00 | 44,036.00 |
| 16853699 | 03/05/23 | | E-MAILS CLIENT, COHNREZNICK, RE PREPARATION SESSION FOR MEETING OF CREDITORS (.1) | | | .10 | 01668 | BFE | 78.00 | 44,114.00 |
| 17296078 | 03/06/23 | | REVIEW DOCUMENTS AND OUTLINE ISSUES FOR MEETING OF CREDITORS (.6); PREPARATION SESSION FOR | | | 1.70 | 01668 | BFE | 1,326.00 | 45,440.00 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        DETAILED  BILLING REPORT        AS OF 10/4/2023 11:15:54 AM
                                                      PROFORMA NUMBER: 1665775      LAST DATE BILLED

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | MEETING OF CREDITORS (1.1) | | | | | | | |
| 16856394 | 03/07/23 | | PREPARE RE FIRST MEETING OF CREDITORS (.2); ATTEND MEETING OF CREDITORS (1.7) | | | 1.90 | 01668 | BFE | 1,482.00 | 46,922.00 |
| 16865891 | 03/13/23 | | DRAFT AND REVISE FORM 426 NON-DEBTOR ENTITY REPORT, AND E-MAILS CLIENT AND FINANCIAL ADVISORS RE SAME (3.4) | | | 3.40 | 01668 | BFE | 2,652.00 | 49,574.00 |
| 16910852 | 03/14/23 | | E-MAIL T. SHERMAN RE MOR ISSUES (.1); E-MAILS K. UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, RE FORM 426 ISSUES (.5) | | | .60 | 01668 | BFE | 468.00 | 50,042.00 |
| 16910847 | 03/15/23 | | E-MAILS K. UNTERLECHNER RE FORM 426 (.3) | | | .30 | 01668 | BFE | 234.00 | 50,276.00 |
| 16910839 | 03/16/23 | | E-MAILS RE EXECUTION AND FILING OF 2015.3/FORM 426 REPORT (.3); E-MAILS T. SHERMAN RE MONTHLY OPERATING REPORT (.2) | | | .50 | 01668 | BFE | 390.00 | 50,666.00 |
| 16910823 | 03/17/23 | | REVIEW FEBRUARY MONTHLY OPERATING REPORT (.4) | | | .40 | 01668 | BFE | 312.00 | 50,978.00 |
| 16911326 | 03/24/23 | | E-MAILS K. UNTERLECHNER RE CONTINUED 341 MEETING, 2015.3 REPORT (.2); E-MAILS C. HUEPA BOLIVAR RE IRS PROOF OF CLAIM, CREDITOR MEETING (.1) | | | .30 | 01668 | BFE | 234.00 | 51,212.00 |
| 16911608 | 03/27/23 | | TELS. K. UNTERLECHNER RE PREPARATION FOR CONTINUED 341 MEETING (.4); E-MAIL S. LUTTRELL RE INSURANCE ISSUES, CREDITOR MEETING (.3); ATTEND CONTINUED 341 MEETING (.2) | | | .90 | 01668 | BFE | 702.00 | 51,914.00 |
| 16965333 | 04/21/23 | | E-MAILS T. SHERMAN, C. HUEPA BOLIVAR, RE OPERATING REPORTS (.4) | | | .40 | 01668 | BFE | 312.00 | 52,226.00 |
| 17296511 | 04/21/23 | | TEL. AND E-MAILS K. UNTERLECHNER RE MORS, FINANCIAL STAFFING (.3); TEL. T. SHERMAN RE REPORTS (.1) | | | .40 | 01668 | BFE | 312.00 | 52,538.00 |
| 17296512 | 04/24/23 | | TELS. T. SHERMAN RE MORS | | | .40 | 01668 | BFE | 312.00 | 52,850.00 |
| 16965288 | 04/25/23 | | REVIEW MARCH MONTHLY OPERATING REPORTS (1.4); TEL. T. SHERMAN RE OPERATING REPORTS (.7); TEL. | | | 2.50 | 01668 | BFE | 1,950.00 | 54,800.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:54 AM
                                          PROFORMA NUMBER: 1665775          LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | K. CLANCY RE REPORT PREPARATION (.1); E-MAILS T. SHERMAN, C. HUEPA BOLIVAR, RE US TRUSTEE QUARTERLY PAYMENT, OPERATING REPORT FOOTNOTES (.3) | | | | | | | |
| 16965273 | 04/26/23 | | REVIEW REVISED SSC MOR (.6); E-MAILS T. SHERMAN, J. ALMONTE, RE MARCH MOR (.7) | | | 1.30 | 01668 | BFE | 1,014.00 | 55,814.00 |
| 16965233 | 04/27/23 | | E-MAILS K. UNTERLECHNER, T. SHERMAN, C. HUEPA BOLIVAR RE OPERATING REPORTS, US TRUSTEE FEES (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 56,672.00 |
| 16965213 | 04/28/23 | | E-MAILS C. HUEPA BOLIVAR, T. SHERMAN, RE MORS, US TRUSTEE FEES (.6); E-MAILS M. FREEMAN RE UST FEE INFORMATION (.1) | | | .70 | 01668 | BFE | 546.00 | 57,218.00 |
| 17030978 | 05/04/23 | | TEL. T. SHERMAN RE MONTHLY OPERATING REPORTS (.1) | | | .10 | 01668 | BFE | 78.00 | 57,296.00 |
| 17031784 | 05/18/23 | | CONTINUE PREPARATION OF SCHEDULES FOR SUBSIDIARY BANKRUPTCIES. | | | .50 | 01941 | SEL | 270.00 | 57,566.00 |
| 17031902 | 05/19/23 | | CONTINUE TO PREPARE SUBSIDIARY PETITIONS AND SCHEDULES. ANALYZE LUMINA'S CLAIM COSTS FOR EPC WORK. | | | 2.40 | 01941 | SEL | 1,296.00 | 58,862.00 |
| 17030514 | 05/20/23 | | REVIEW AND FILE MONTHLY OPERATING REPORTS (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 59,642.00 |
| 17296600 | 06/01/23 | | TEL. AND EMAIL T. SHERMAN RE PREPARATION OF SCHEDULES AND SOFAS, FINANCIAL REVIEW (.4); E-MAILS UST RE IDI ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 60,188.00 |
| 17296602 | 06/02/23 | | E-MAILS T. SHERMAN, C. HUEPA BOLIVAR RE DOCUMENTS NEEDED FOR PREPARATION OF SCHEDULES AND SOFAS | | | .30 | 01668 | BFE | 234.00 | 60,422.00 |
| 17047306 | 06/07/23 | | PREPARE, REVIEW, REVISE AND SEND TO COHNREZNICK THE CURRENT SETS OF SOFA AND SCHEDULES FOR EACH OF THE 10 AFFILIATE DEBTORS | | | 2.40 | 01105 | KGM | 996.00 | 61,418.00 |
| 17049326 | 06/12/23 | | PREPARE MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS IN SUBSIDIARY CASES. | | | 1.70 | 02065 | AGD | 748.00 | 62,166.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:54 AM
                                              PROFORMA NUMBER: 1665775         LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17086785 | 06/12/23 | | TEL. AND E-MAILS T. SHERMAN RE SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (.6) | | | .60 | 01668 | BFE | 468.00 | 62,634.00 |
| 17086227 | 06/13/23 | | PREPARE MOTION AND ORDER RE EXTENSION OF TIME TO FILE SCHEDULES AND SOFAS RE PROJECT SUBSIDIARIES (1.1); E-MAILS C. HUEPA BOLIVAR RE IDI DOCUMENTS (.2); E-MAILS K. MCCRUDEN RE SCHEDULES (.1); E-MAILS E. ATKINSON RE TAX ISSUES (.2) | | | 1.60 | 01668 | BFE | 1,248.00 | 63,882.00 |
| 17086229 | 06/13/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, E. LONDONO, T. SHERMAN, J. ALMONTE, RE PREPARATION OF SCHEDULES, BUDGET ISSUES | | | .80 | 01668 | BFE | 624.00 | 64,506.00 |
| 17053035 | 06/14/23 | | REVIEW EMAILS FROM WHITEFORD AND CLIENT TEAMS REGARDING STATUS OF SCHEDULES AND STATEMENTS. | | | .10 | 02065 | AGD | 44.00 | 64,550.00 |
| 17053371 | 06/14/23 | | CONFER WITH T WHITT AND E SLATE REGARDING SERVICE OF MOTION TO EXTEND TIME TO FILE SCHEDULES. | | | .10 | 02065 | AGD | 44.00 | 64,594.00 |
| 17086114 | 06/14/23 | | E-MAILS H. ACEVEDO, C. HUEPA BOLIVAR, RE IDI, DOCUMENTS (.7); E-MAILS C. HUEPA BOLIVAR RE SCHEDULES (.2) | | | .90 | 01668 | BFE | 702.00 | 65,296.00 |
| 17057461 | 06/15/23 | | BEGIN REVISIONS OF SUBSIDIARY STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES.  REVIEW EDITED DRAFT AND SEND EMAIL REQUESTING BACKUP FOR SCHEDULES E/F | | | .70 | 01105 | KGM | 290.50 | 65,586.50 |
| 17085954 | 06/15/23 | | PREPARE FOR AND ATTEND INITIAL DEBTOR INTERVIEW RE PROJECT SUBSIDIARIES (.9); E-MAILS J. ALMONTE, C. HUEPA BOLIVAR, RE SCHEDULES AND SOFAS (.6) | | | 1.50 | 01668 | BFE | 1,170.00 | 66,756.50 |
| 17061708 | 06/16/23 | | REVISE 10 SUBSIDIARIES' SOFAS AND SCHEDULES; SAVE AND SEND FOR ATTORNEY REVIEW | | | 7.50 | 01105 | KGM | 3,112.50 | 69,869.00 |
| 17085908 | 06/16/23 | | E-MAILS C. HUEPA BOLIVAR RE IDI DOCUMENTS, AND REVIEW SAME (1.0); E-MAILS J. ALMONTE, C. HUEPA BOLIVAR, K. MCCRUDEN RE SCHEDULES AND SOFAS (.7); E-MAIL K. UNTERLECHNER RE SCHEDULES (.2) | | | 1.90 | 01668 | BFE | 1,482.00 | 71,351.00 |
| 17085893 | 06/17/23 | | E-MAILS K. MCCRUDEN, T. SHERMAN, K, UNTERLECHNER, | | | .50 | 01668 | BFE | 390.00 | 71,741.00 |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 10/4/2023 11:15:54 AM
                                           PROFORMA NUMBER: 1665775         LAST DATE BILLED
```

---

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RE SCHEDULES AND SOFAS (.5) | | | | | | | |
| 17085875 | 06/19/23 | | REVIEW PROJECT SUBSIDIARIES SCHEDULES AND SOFAS, AND SUPPORTING DOCUMENTATION (3.5);TEL. J. ALMONTI RE PP&E (.4); TEL. S. LUTTRELL RE SCHEDULES AND SOFAS (.4) | | | 4.30 | 01668 | BFE | 3,354.00 | 75,095.00 |
| 17085869 | 06/20/23 | | TEL. J. ALMONTE RE DRAW REQUEST, SCHEDULES (.2) | | | .20 | 01668 | BFE | 156.00 | 75,251.00 |
| 17085860 | 06/21/23 | | TEL. T. SHERMAN RE SCHEDULES (.3) | | | .30 | 01668 | BFE | 234.00 | 75,485.00 |
| 17076494 | 06/22/23 | | PREPARE AND SEND UPDATED VERSIONS OF SOFAS AND SCHEDULES FOR REVIEW BY ATTORNEYS AND COHNREZNICK | | | 3.70 | 01105 | KGM | 1,535.50 | 77,020.50 |
| 17085849 | 06/22/23 | | TEAMS MEETING WITH COHNREZNICK RE SCHEDULES AND SOFAS (.9); E-MAILS K. MCCRUDEN RE DRAFT SCHEDULES, AND REVIEW SAME (.7) | | | 1.60 | 01668 | BFE | 1,248.00 | 78,268.50 |
| 17071391 | 06/23/23 | | PREPARE UPDATES TO 10 SETS OF SOFAS AND SCHEDULES AND SEND PDF COPIES OF EACH SET TO B ENGLANDER FOR REVIEW | | | 3.30 | 01105 | KGM | 1,369.50 | 79,638.00 |
| 17085812 | 06/23/23 | | TEL. AND E-MAILS K. MCCRUDEN RE PREPARATION OF SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (.5) | | | .50 | 01668 | BFE | 390.00 | 80,028.00 |
| 17085787 | 06/24/23 | | E-MAILS K. MCCRUDEN, S. LUTTRELL, RE DRAFT SCHEDULES AND SOFAS RE PROJECT SUBSIDIARIES (.4) | | | .40 | 01668 | BFE | 312.00 | 80,340.00 |
| 17085724 | 06/26/23 | | REVIEW SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (3.9); TEL. K. CLANCY RE SCHEDULES, SOFAS, FINANCIAL ISSUES (.2); TEL. J. ALMONTE RE SCHEDULES (.4); E-MAILS COHNREZNICK TEAM RE OPEN ISSUES (.4) | | | 4.90 | 01668 | BFE | 3,822.00 | 84,162.00 |
| 17087527 | 06/26/23 | | CALL WITH B. ENGLANDER RE CHANGES NEEDED FOR SOFAS AND SCHEDULES FOR SUBSIDIARY CASES.  REVIEW AND UPDATE SCHEDULES AND SERVICE LIST FOR EACH CASE RE CONTRACTS AND LEASES. SAVE AND SEND DRAFTS FOR ATTORNEY REVIEW | | | 7.80 | 01105 | KGM | 3,237.00 | 87,399.00 |
| 17085740 | 06/27/23 | | E-MAILS K. MCCRUDEN, C. HUEPA BOLIVAR, S. | | | .50 | 01668 | BFE | 390.00 | 87,789.00 |

|  |  |  | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/23 |
|--|--|--|--|--|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:54 AM
                                                    PROFORMA NUMBER: 1665775     LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LUTTRELL, RE PROJECT SUBSIDIARY SCHEDULES AND SOFAS (.5) | | | | | | | |
| 17086906 | 06/27/23 | | FINALIZE AND RE-CHECK EDITS TO SCHEDULE G AND SERVICE LISTS FOR ALL SUBSIDIARY CASES.  PREPARE AND SEND UPDATED SOFAS AND SCHEDULES FOR SIGNATURE FOR 10 SUBSIDIARY CASES.  COORDINATE WITH T WHITT TO SEND SETS PREPARED FOR DOCUSIGN. | | | 6.20 | 01105 | KGM | 2,573.00 | 90,362.00 |
| 17087060 | 06/27/23 | | UPDATE AND RE-SAVE SOFA QUESTION 3 RESPONSES FOR ALL SUBSIDIARY CASES | | | 1.10 | 01105 | KGM | 456.50 | 90,818.50 |
| 17085732 | 06/28/23 | | REVIEW AND REVISE PROJECT SUBSIDIARY SCHEDULES AND SOFAS, AND E-MAILS K. MCCRUDEN, C. HUEPA BOLIVAR, C. AHUMEDO GONZALEZ, RE SAME (2.9) | | | 2.90 | 01668 | BFE | 2,262.00 | 93,080.50 |
| 17086153 | 06/28/23 | | FINALIZE IN BESTCASE ALL STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES FOR 10 SUBSIDIARY CASES. E-FILE DOCUMENTS IN EACH INDIVIDUAL CASE. SAVE DATE STAMPED COPIES OF ALL DOCUMENTS AND E-FILE IN JOINTLY ADMINISTERED MAIN CASE. | | | 5.60 | 01105 | KGM | 2,324.00 | 95,404.50 |
| 17086206 | 06/28/23 | | RECEIVE AND SAVE SIGNED SETS OF SOFAS AND SCHEDULES FOR SUBSIDIARY CASES. | | | 1.20 | 01105 | KGM | 498.00 | 95,902.50 |
| 17086340 | 06/29/23 | | PROVIDE SETS OF FILED SOFAS AND SCHEDULES TO CLIENT BY EMAIL. | | | .40 | 01105 | KGM | 166.00 | 96,068.50 |
| 17089137 | 07/02/23 | | REVIEW, REDACT AND FILE MAY OPERATING REPORTS (.8) | | | .80 | 01668 | BFE | 624.00 | 96,692.50 |
| 17089089 | 07/04/23 | | REVIEW COCR ORDERS AND EMAIL S.K. MAYSON RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 97,082.50 |
| 17171781 | 07/10/23 | | ATTEND SUBSIDIARIES 341 MEETING (.9) | | | .90 | 01668 | BFE | 702.00 | 97,784.50 |
| 17296797 | 07/11/23 | | EMAILS C. HUEPA BOLIVAR RE FOLLOW UP RE 341 MEETING | | | .30 | 01668 | BFE | 234.00 | 98,018.50 |
| 17100687 | 07/12/23 | | DOWNLOAD 341 MEETING NOTICES; SEND CREDITOR MATRIX UPDATE FORM TO ATTORNEY FOR REVIEW FOR | | | 1.20 | 01105 | KGM | 498.00 | 98,516.50 |

```
                                                                                   **********************************************************************Page 10 of (10)
                                               WHITEFORD, TAYLOR & PRESTON       THRU 08/31/23
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:54 AM
                                               PROFORMA NUMBER: 1665775           LAST DATE BILLED
```

---

```
   CLIENT 104802          SAVESOLAR CORPORATION, INC.
   MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
   CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | SUBSIDIARY CASES | | | | | | | |
| 17230889 | 08/02/23 | | REVIEW, UPLOAD AND FILE MONTHLY OPERATING REPORTS (FOR 12 DEBTORS) (2.0) | | | 2.00 | 01668 | BFE | 1,560.00 | 100,076.50 |
| 17231722 | 08/28/23 | | TEL. Y. ZHENG RE REPORTS (.2) | | | .20 | 01668 | BFE | 156.00 | 100,232.50 |

```
                                                                 169.90**TIME VALUE TOTAL**       100,232.50
                               --------------- ATTORNEY SUMMARY ---------------
                               Atty   Status            Attorney Name                Std Rt  Avg Rt  Hours     Value  Last Entry
                               ------ ---------------   -----------------------------  ------  ------ ------  ---------  ---------
                               01668  Partner           BRADFORD F. ENGLANDER          780.00  780.00  77.40  60,372.00  08/28/23
                               01941  Non Equity Part   STEPHEN E. LUTTRELL            540.00  540.00  10.90   5,886.00  05/19/23
                               02023  Associate         JAE W. HA                      450.00  450.00   1.80     810.00  02/15/23
                               02065  Associate         ALEXANDRA G. DESIMONE          440.00  440.00   1.90     836.00  06/14/23
                               01105  Paralegal         KATHLEEN G. MCCRUDEN           415.00  415.00  77.90  32,328.50  07/12/23
                                                                            TOTAL FEE VALUE          100,232.50


                 TOTAL FEES AND DISBURSEMENTS        100,232.50

                 UNALLOCATED CREDITS                        .00
```

---

```
===========================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =      .00   A/R BALANCE THIS MATTER =      0.00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =      .00   ESCROW BALANCE          =      0.00
===========================================================================================
```

**<u>Exhibit J</u>**

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 10/4/2023 11:15:55 AM
                                              PROFORMA NUMBER: 1665776         LAST DATE BILLED

CLIENT 104802           SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00200            SAVESOLAR CORP-CASE ADMINISTRATION            C/O ALEXANDER WINN
CASE ID                                                              810 7TH STREET, N.E.
                                                                     WASHINGTON, DC 20002
INVOICE NUMBER _____    INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801868 | 02/02/23 | | REVISE CREDITOR LIST AND 20 LARGEST LIST WITH CLIENT'S UPDATED INFORMATION. | | | 2.80 | 01105 | KGM | 1,162.00 | 1,162.00 |

```
                                                         2.80**TIME VALUE TOTAL**      1,162.00
```

```
           ***DISBURSEMENTS ***
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 94 | | | PACER SERVICE | 85.70 |
| | | | 06 | | | FEDERAL EXPRESS | 139.58 |

```
                                            *TOTAL DISBURSEMENTS*       225.28
```

```
-------- DISBURSEMENT SUMMARY ---------    -------------- ATTORNEY SUMMARY ---------------
Code  Description          Amount   Atty   Status       Attorney Name           Std Rt Avg Rt  Hours    Value  Last Entry
----  -------------------- --------  -----  ------------ --------------------------- ------ ------ -----  -------- ---------
06    FEDERAL EXPRESS      139.58   01105  Paralegal    KATHLEEN G. MCCRUDEN    415.00 415.00  2.80  1,162.00  02/02/23
94    PACER SERVICE         85.70                                    TOTAL FEE VALUE              1,162.00
      TOTAL DISBURSEMENTS  225.28

                              TOTAL FEES AND DISBURSEMENTS       1,387.28

                              UNALLOCATED CREDITS                      .00
```

```
===============================================================================================
START-TO-DATE FEES BILLED =        .00   YTD FEES BILLED =        .00   A/R BALANCE THIS MATTER =        0.00
START-TO-DATE DISB BILLED =        .00   YTD DISB BILLED =        .00   ESCROW BALANCE          =  175,000.00
===============================================================================================
```

**Exhibit K**

```
******************************************************************************Page 1 of (1)
                                     WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 10/4/2023 11:15:56 AM
                                     PROFORMA NUMBER: 1665778         LAST DATE BILLED

   CLIENT 104802           SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
   MATTER 00202            SAVESOLAR CORP-UNSECURED CREDITOR ISSUES        C/O ALEXANDER WINN
   CASE ID                                                               810 7TH STREET, N.E.
                                                                         WASHINGTON, DC 20002
   INVOICE NUMBER _____   INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16853698 | 03/05/23 | | E-MAILS E. BOONSTRA RE SCHEDULING CALL RE V. JAIN EMPLOYEE ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 78.00 |
| 16854521 | 03/06/23 | | TEL. E. BOONSTRA RE VINJAY JAIN EMPLOYEE CLAIM (.6) | | | .60 | 01668 | BFE | 468.00 | 546.00 |
| 16864247 | 03/12/23 | | REVIEW AND EDIT RESPONSE RE V. JAIN/AUSTRALIA INQUIRY (.6) | | | .60 | 01668 | BFE | 468.00 | 1,014.00 |

```
                                                        1.30**TIME VALUE TOTAL**    1,014.00
                          --------------- ATTORNEY SUMMARY ---------------
                   Atty    Status          Attorney Name            Std Rt  Avg Rt  Hours     Value  Last Entry
                   ------  --------------  -----------------------  ------  ------  -----  --------  ---------
                   01668   Partner         BRADFORD F. ENGLANDER    780.00  780.00   1.30  1,014.00  03/12/23
                                                           TOTAL FEE VALUE          1,014.00

              TOTAL FEES AND DISBURSEMENTS        1,014.00

              UNALLOCATED CREDITS                      .00

   ===============================================================================================
   START-TO-DATE FEES BILLED =      .00   YTD FEES BILLED =      .00   A/R BALANCE THIS MATTER =     0.00
   START-TO-DATE DISB BILLED =      .00   YTD DISB BILLED =      .00   ESCROW BALANCE          =     0.00
   ===============================================================================================
```

**<u>Exhibit L</u>**

```
************************************************************************************Page 1 of (1)
                                            WHITEFORD, TAYLOR & PRESTON        THRU 08/31/23
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT   AS OF 10/4/2023 11:15:57 AM
                                            PROFORMA NUMBER: 1665780           LAST DATE BILLED

CLIENT 104802          SAVESOLAR CORPORATION, INC.           ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00300           SAVESOLAR ALPHA HOLDCO-CASE ADMINISTRATION        C/O ALEXANDER WINN
CASE ID                                                      810 7TH STREET, N.E.
                                                             WASHINGTON, DC 20002

INVOICE NUMBER _____   INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801871 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - REVISE CREDITOR LIST AND 20 LARGEST LIST WITH CLIENT'S UPDATED INFORMATION. | | | 1.40 | 01105 | KGM | 581.00 | 581.00 |
| 16801874 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - FINALIZE AND E-FILE PETITION WITH 20 LARGEST LIST, CORPORATE RESOLUTION, CORPORATE OWNERSHIP STATEMENT, DISCLOSURE OF COMPENSATION, MAILING MATRIX AND SIGNATURE PAGES.  SUBMIT FILING FEE AND SAVE COPIES OF FILED DOCUMENTS FOR FILE. | | | .60 | 01105 | KGM | 249.00 | 830.00 |
| 16801875 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - FINALIZE AND E-FILE PETITION WITH 20 LARGEST LIST, CORPORATE RESOLUTION, CORPORATE OWNERSHIP STATEMENT, DISCLOSURE OF COMPENSATION, MAILING MATRIX AND SIGNATURE PAGES.  SUBMIT FILING FEE AND SAVE COPIES OF FILED DOCUMENTS FOR FILE. E-FILE FORM 108 NOTICE OF COMPLEX CASE | | | .80 | 01105 | KGM | 332.00 | 1,162.00 |
| 16855407 | 03/06/23 | | EXCHANGE EMAILS WITH T WHITT RE ADDRESS QUESTIONS; BACKGROUND FOR ALPHA HOLDCO CREDITOR SCHEDULES AND PROTITLE'S DEBT OWED BY SUBSIDIARY | | | .30 | 01105 | KGM | 124.50 | 1,286.50 |

```
                                                       3.10**TIME VALUE TOTAL**    1,286.50
                            --------------- ATTORNEY SUMMARY ---------------
                     Atty   Status          Attorney Name           Std Rt Avg Rt  Hours    Value  Last Entry
                     ------ --------------- ----------------------- ------ ------ ------ --------- ---------
                     01105  Paralegal       KATHLEEN G. MCCRUDEN    415.00 415.00   3.10  1,286.50  03/06/23
                                                               TOTAL FEE VALUE            1,286.50

                     TOTAL FEES AND DISBURSEMENTS         1,286.50

                     UNALLOCATED CREDITS                       .00
============================================================================================================
START-TO-DATE FEES BILLED =          .00   YTD FEES BILLED =          .00  A/R BALANCE THIS MATTER =      0.00
START-TO-DATE DISB BILLED =          .00   YTD DISB BILLED =          .00  ESCROW BALANCE          =      0.00
============================================================================================================
```

**<u>Exhibit M</u>**

```
***********************************************************************************Page 1 of (1)
                                     WHITEFORD, TAYLOR & PRESTON      THRU 08/31/23
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 10/4/2023 11:15:58 AM
                                     PROFORMA NUMBER: 1665782        LAST DATE BILLED

 CLIENT 104802            SAVESOLAR CORPORATION, INC.            ADDRESS: SAVESOLAR CORPORATION, INC.
 MATTER 00309            SAVESOLAR ALPHA HOLDCO-OPERATING REPORTS AND        C/O ALEXANDER WINN
                         CREDITOR MEETINGS                       810 7TH STREET, N.E.
 CASE ID                                                         WASHINGTON, DC 20002
 INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|----|------|-----|------|------|------|------|------|
| 16838955 | 02/27/23 | | E-MAILS K. UNTERLECHNER RE ALPHA HOLDCO SCHEDULES (.1); REVIEW DRAFTS AND TELS./EMAILS K. MCCRUDEN RE SAME (.8) | | | .90 | 01668 | BFE | 702.00 | 702.00 |

```
                                                           .90**TIME VALUE TOTAL**     702.00
                         --------------- ATTORNEY SUMMARY ---------------
                         Atty    Status           Attorney Name            Std Rt  Avg Rt  Hours      Value  Last Entry
                         ------  ---------------  ----------------------------  ------  -----  ------  ---------  ---------
                         01668   Partner          BRADFORD F. ENGLANDER        780.00  780.00     .90     702.00  02/27/23
                                                                   TOTAL FEE VALUE              702.00

           TOTAL FEES AND DISBURSEMENTS         702.00

           UNALLOCATED CREDITS                     .00
```

```
===================================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =        .00   A/R BALANCE THIS MATTER =        0.00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =        .00   ESCROW BALANCE          =        0.00
===================================================================================================
```