## EXHIBIT E

**Full Detailed List of Services Rendered by CohnReznick LLP by Project Category with Time Detail – First Interim Period**

| | |
|---|---|
| **Case Name** | **SaveSolar Corporation, Inc., *et al.*** |
| **Case Number:** | **23-00045-ELG** |
| **Applicant's Name:** | **CohnReznick LLP** |
| **Date of Application:** | **October 5, 2023** |
| **Interim or Final:** | **First Interim Period** |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 1

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/24/23 | Taylor Sherman | Assumption/Rejection of Executory Contracts/Lease Issues | Participated in a call between B. Englander, S. Luttrell (WTP), J. Manning (CR Capital) and T. Sherman (CR) to discuss the Debtors (SaveSolar) contracts for consideration and possible assumption by potential buyers, and any associated cure costs, as part of a potential sale process in support of these cases | 0.5 | 785 | 392.50 |
| 04/25/23 | Taylor Sherman | Assumption/Rejection of Executory Contracts/Lease Issues | Participated in a call between S. Luttrell (WTP) and T. Sherman (CR) to discuss review of all contracts of the Debtors (SaveSolar) and possible costs to cure any executory contracts expected to be assumed through a 363-sale process in support of these cases | 0.1 | 785 | 78.50 |
| 04/25/23 | Taylor Sherman | Assumption/Rejection of Executory Contracts/Lease Issues | Reviewed executory contracts of the Debtors (SaveSolar) to assess potential costs to cure as part of a potential sale process in support of these cases | 0.8 | 785 | 628.00 |
| 04/26/23 | Taylor Sherman | Assumption/Rejection of Executory Contracts/Lease Issues | Participated in a call between K. Unterlechner, C. Huespa (SaveSolar), S. Luttrell (WTP), and T. Sherman (CR) to review the Debtors (SaveSolar) contracts to assess those contracts possibly to be assumed by potential buyers as part of a sale process in support of these cases | 1.0 | 785 | 785.00 |
| 06/15/23 | Jean Almonte | Assumption/Rejection of Executory Contracts/Lease Issues | Review SaveSolar Corporation OneDrive saved by Whiteford Taylor Law and find summary schedule for cures notices and various costs to cure/assume each of the contract | 0.3 | 640 | 192.00 |
| 06/15/23 | Jean Almonte | Assumption/Rejection of Executory Contracts/Lease Issues | Correspondence with T. Sherman (CR) on SaveSolar Corporation requirements and other supporting documentation found on SaveSolar OneDrive for cure costs | 0.2 | 640 | 128.00 |
| | | **Assumption/Rejection of Executory Contracts/Lease Issues Total** | | **2.9** | | **2,204.00** |
| 02/17/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and preparation of application to employ CohnReznick LLP as FA to Debtors, effective as of the petition date. | 1.1 | 300 | 330.00 |
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Continued review/analysis and preparation of application to retain CR as FA and CRC as investment banker to Debtors; analysis/review of pleadings, document provided by CRC and related documents for continued and in preparation of application. | 2.1 | 300 | 630.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP

by Project Category with Time Detail

February 2, 2023 through and including August 31, 2023

FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Emails from/to partner re: retention documents and related information. | 0.3 | 300 | 90.00 |
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and continued preparation of CR and CRC's retention application effective as of the petition date. | 1.7 | 300 | 510.00 |
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Continued review/analysis and preparation of application to retain CR as FA to debtors and CRC as investment banker to debtors; analysis/review of additional related documents for continued retention preparation. | 1.4 | 300 | 420.00 |
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and continued preparation of application to employ and retain CohnReznick and CRC to Debtors effective as of the petition date. | 1.1 | 300 | 330.00 |
| 02/20/23 | Paula Lourenco | Case Administration (including retention matters) | Review, analysis, continued preparation of CR and CRC's retention application. | 1.2 | 300 | 360.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and continued preparation of application to retain and employ CohnReznick and CRC to Debtors, effective as of petition date. | 1.6 | 300 | 480.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and continued preparation of application to employ CR and CRC to Debtors; initiated preparation of Declaration of K. Clancy in support of retention application. | 1.9 | 300 | 570.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and continued preparation of K. Clancy's declaration in support of application to retain CR as financial advisors and CRC as investment banker to the debtors. | 1.7 | 300 | 510.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and preparation of J. Manning's declaration in support of application to retain CR as financial advisors and CRC as investment banker to the Debtors, effective as of the petition date. | 1.3 | 300 | 390.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis, continued preparation of J. Manning's declaration in support of application to retain CR and CRC to the Debtors. | 0.8 | 300 | 240.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and prepared proposed order for retention and employment of CR as financial advisor and CRC as investment banker to Debtors. | 1.7 | 300 | 510.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review, analysis and prepared, updated application, declarations and proposed order for retention and employment of CR and CRC to Debtors for filing with the Court. | 0.6 | 300 | 180.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis and prepared notice of opportunity to object to application for authority to employ and retain CR and CRC. | 0.5 | 300 | 150.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Emails to/from, call with partner re: retention documents and related information. | 0.2 | 300 | 60.00 |
| 02/21/23 | Paula Lourenco | Case Administration (including retention matters) | Email, outline to partner re: draft retention application and supporting documents. | 0.1 | 300 | 30.00 |
| 02/23/23 | Kevin Clancy | Case Administration (including retention matters) | Call with counsel re: scope of CR services; solar industry. | 0.7 | 995 | 696.50 |
| 02/23/23 | Paula Lourenco | Case Administration (including retention matters) | Review/analysis, prepared, updated retention application to employ and retain CR as financial advisors to the debtors and supporting documents, email to partner, per communication, re: same. | 1.7 | 300 | 510.00 |
| 02/23/23 | Paula Lourenco | Case Administration (including retention matters) | Emails from/to partner, to/from T Sherman (CR) re core draft final retention application and supporting documents. | 0.2 | 300 | 60.00 |
| 02/23/23 | Paula Lourenco | Case Administration (including retention matters) | Emails to/from partner re: retention; email to counsel's office re: application for employment and retention of CR as financial advisors for the Debtors, declaration in support thereof, notice of opportunity to object and proposed order; copies to appropriate recipients. | 0.2 | 300 | 60.00 |
| 02/23/23 | Paula Lourenco | Case Administration (including retention matters) | Emails to/from, call with staff re: case and additional related information. | 0.5 | 300 | 150.00 |
| 03/06/23 | Kevin Clancy | Case Administration (including retention matters) | Call with professionals re: case strategy. | 0.8 | 995 | 796.00 |
| 03/06/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in a call between K. Unterlechner, C. Huepa, and E. Londono of the Debtors (SaveSolar), B. Englander (Debtors' counsel) and K. Clancy and T. Sherman (CR) to discuss expectations for the coming weeks in terms of the bankruptcy case process and other such considerations | 0.8 | 785 | 628.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/09/23 | Taylor Sherman | Case Administration (including retention matters) | Prepared responses to the US Trustees comments to Debtors counsel (WTP) on the Debtors (SaveSolar) 23-45 Application to Employ CohnReznick as financial advisor to the Debtors in these cases | 1.4 | 785 | 1,099.00 |
| 03/27/23 | Paula Lourenco | Case Administration (including retention matters) | Emails from/to J Manning (CRC), copy to II re matter information and related. | 0.1 | 300 | 30.00 |
| 04/13/23 | Taylor Sherman | Case Administration (including retention matters) | General communication between K. Clancy and T. Sherman (both CR) to discuss bankruptcy case considerations for the Debtors (SaveSolar) | 0.2 | 785 | 157.00 |
| 04/17/23 | Paula Lourenco | Case Administration (including retention matters) | Emails from/to partner re: filed retention order; review. | 0.1 | 300 | 30.00 |
| 04/25/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss bankruptcy case administration considerations for the Debtors (SaveSolar) | 0.7 | 785 | 549.50 |
| 04/25/23 | Taylor Sherman | Case Administration (including retention matters) | Receive and reviewed the US Trustee's Limited Objection to the Application to Employ CohnReznick Capital by the Debtors (SaveSolar) in support of these cases | 0.7 | 785 | 549.50 |
| 05/08/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in a call between the Debtors' counsel B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss bankruptcy case administration consideration in support of these cases | 0.6 | 785 | 471.00 |
| 05/15/23 | E.J. Edelman | Case Administration (including retention matters) | Analyzing and responding to J Manning on CSRP considerations related to Bankruptcy risks. | 1.0 | 845 | 845.00 |
| 05/18/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in a call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss bankruptcy case administration considerations for the Debtors (SaveSolar) in these cases | 0.2 | 785 | 157.00 |
| 05/30/23 | Kevin Clancy | Case Administration (including retention matters) | Review motion to extend exclusivity. | 0.3 | 995 | 298.50 |
| 06/01/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in a call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss the Debtors (SaveSolar) addition of new debtor-entities to these cases, and other bankruptcy case administration considerations | 0.3 | 785 | 235.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/08/23 | Paula Lourenco | Case Administration (including retention matters) | Emails from/to T Sherman (CR) re: retention order and related pleadings. | 0.1 | 300 | 30.00 |
| 06/15/23 | Taylor Sherman | Case Administration (including retention matters) | Participated in an update call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss bankruptcy case administration considerations for the Debtors (SaveSolar) | 0.3 | 785 | 235.50 |
| | | **Case Administration (including retention matters) Total** | | **30.2** | | **13,378.00** |
| 05/10/23 | Jean Almonte | Chapter 11 Preparation | Telecon between S. Luttrell (WTP Law), J. Almonte, T. Sherman (both CR), C. Bolivar, E. Londono, K. Unterlechner (SaveSolar) re: review and discussion on DevCo operations, go-forward projects for DevCo and bankruptcy filing for other SaveSolar Corporation subsidiaries | 1.0 | 640 | 640.00 |
| 05/10/23 | Taylor Sherman | Chapter 11 Preparation | Telecon between S. Luttrell (WTP Law), J. Almonte, T. Sherman (both CR), C. Bolivar, E. Londono, K. Unterlechner (SaveSolar) re: review and discussion on DevCo operations, go-forward projects for DevCo and bankruptcy filing for other SaveSolar Corporation subsidiaries | 1.0 | 785 | 785.00 |
| 05/31/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with B. Englander (WTP Law) and T. Sherman (CR) for post petition filing fees for SaveSolar Corporation for additional debtors to file | 0.2 | 640 | 128.00 |
| 06/05/23 | Jean Almonte | Chapter 11 Preparation | Review correspondence from B. Englander (WTP Law) and C. Bolivar (SaveSolar Corporation) for updates to budget and subsidiary filing for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/07/23 | Jean Almonte | Chapter 11 Preparation | Download and review SaveSolar Corporation Statement of Financial Affairs (SOFA) subsidiaries schedules and draft for latest items filed from K. McCruden (Whiteford Taylor Law) | 0.3 | 640 | 192.00 |
| 06/12/23 | Jean Almonte | Chapter 11 Preparation | Telecon between J. Almonte and T. Sherman (CR) for updates to Statement of Financial Affairs and discrepancies between SOFAs and supporting schedules for SaveSolar subsidiaries | 0.2 | 640 | 128.00 |
| 06/12/23 | Jean Almonte | Chapter 11 Preparation | Review correspondence from T. Sherman (CR) and B. Englander (WTP Law) for SaveSolar Corporation comments on initial draft of SaveSolar Corporation subsidiaries Statement of Financial Affairs (SOFAs), bank statements and supporting schedules for latest subsidiaries filed for bankruptcy | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 6

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/12/23 | Jean Almonte | Chapter 11 Preparation | Access sharefile for Whiteford Taylor Law and download latest petition filing drafts for SaveSolar Corporation subsidiaries for filing to review against other statement of financial affairs for each entity | 0.3 | 640 | 192.00 |
| 06/12/23 | Taylor Sherman | Chapter 11 Preparation | Telecon between J. Almonte and T. Sherman (CR) for updates to Statement of Financial Affairs and discrepancies between SOFAs and supporting schedules for SaveSolar subsidiaries | 0.2 | 785 | 157.00 |
| 06/13/23 | Jean Almonte | Chapter 11 Preparation | Include comments within Statement and Supporting Schedules for SaveSolar Corporation for SSC 1110 Kennebec MD, LLC | 1.1 | 640 | 704.00 |
| 06/13/23 | Jean Almonte | Chapter 11 Preparation | Include comments within Statement and Supporting Schedules for SaveSolar Corporation for SSC 116 Irvington DC, LLC | 0.7 | 640 | 448.00 |
| 06/13/23 | Jean Almonte | Chapter 11 Preparation | Include comments within Statement and Supporting Schedules for SaveSolar Corporation for SSC 3320 Wheeler Rd DC LLC | 0.8 | 640 | 512.00 |
| 06/13/23 | Jean Almonte | Chapter 11 Preparation | Update statement and schedules summary schedules instructions for SaveSolar Corporation for subsidiary filings and schedules to send to SaveSolar Corporation team | 0.7 | 640 | 448.00 |
| 06/13/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation schedules and statements for review and items to update on specific schedules | 0.3 | 640 | 192.00 |
| 06/14/23 | Jean Almonte | Chapter 11 Preparation | Review correspondence from B. Englander (WTP Law) on timing for SaveSolar Corporation to file schedules and SOFAs into the bankruptcy software and draft requirements for review | 0.2 | 640 | 128.00 |
| 06/14/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation statements and schedules for Schedule A/B, Schedule G and other items | 0.2 | 640 | 128.00 |
| 06/15/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) on SaveSolar Corporation documentation request for subsidiaries filings | 0.1 | 640 | 64.00 |
| 06/15/23 | Jean Almonte | Chapter 11 Preparation | Correspondence from T. Sherman (CR) for SaveSolar Corporation subsidiary debtors supporting schedules and statement of financial affairs | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 7

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/15/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with B. Englander (WTP Law) for updates to SaveSolar Corporation statement of financial affairs and changes needed on balance sheet included in Schedule A/B for all debtors | 0.2 | 640 | 128.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Telecon between J. Almonte and T. Sherman (CR) for updates to statement of financial affairs for SaveSolar Corporation subsidiary bankruptcies | 0.2 | 640 | 128.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review edits and comments from C. Bolivar (SaveSolar Corporation) for supporting schedules and other schedules of financial affairs for SSC 3320 WHEELER DC LLC and review updates against latest financials provided | 0.7 | 640 | 448.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review edits and comments from C. Bolivar (SaveSolar Corporation) for supporting schedules and other schedules of financial affairs for SSC 116 IRVINGTON DC LLC and review updates against latest financials provided | 0.6 | 640 | 384.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar (SaveSolar Corporation) for additional questions, edits and updates for SaveSolar Corporation subsidiary debtors statement of financial affairs and financials for review | 0.4 | 640 | 256.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review revisions and comments from C. Bolivar (SaveSolar Corporation) for updates to SaveSolar Corporation subsidiary SSC 1110 KENNEBEC MD LLC balance sheet and income statement and updates to supporting schedules | 0.2 | 640 | 128.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Telecon with C. Bolivar (SaveSolar Corporation) and K. McCruden (Whiteford Taylor) for review of SaveSolar Corporation subsidiaries schedules and statements and updates to each debtor supporting financials for filing | 1.1 | 640 | 704.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with B. Englander (WTP Law) and K. Unterlechner (SaveSolar Corporation) for updates to SaveSolar Corporation schedules and statements and timing for filing | 0.2 | 640 | 128.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar (SaveSolar Corporation) and K. McCruden (Whiteford Taylor) for payment details for prior 90 days before petition for 10 subsidiaries for SaveSolar Corporation to update SOFAs | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 8

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar (SaveSolar Corporation) for updates to plant, property and equipment for each SaveSolar Corporation subsidiary filing for detailed statement and schedules | 0.4 | 640 | 256.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 116 Irvington DC, LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.4 | 640 | 256.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 1110 Kennebec MD, LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.4 | 640 | 256.00 |
| 06/16/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 116 Irvington Canopy DC, LLC; SSC 1321 Fifth DC LLC; and 1321 Fifth Canopy DC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.9 | 640 | 576.00 |
| 06/16/23 | Taylor Sherman | Chapter 11 Preparation | Telecon between J. Almonte and T. Sherman (CR) for updates to statement of financial affairs for SaveSolar Corporation subsidiary bankruptcies | 0.2 | 785 | 157.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 3320 Wheeler DC LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.4 | 640 | 256.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 2501 N DC LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.3 | 640 | 192.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 1901 Brooks MD LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.3 | 640 | 192.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Review draft SOFA and Schedules for subsidiary SSC 3233 Fifteenth DC LLC for completeness and correspondence with K. McCruden (WTP Law) for additional edits to supporting schedule | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 9

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with K. McCruden (WTP Law) for updates to SaveSolar Corporation subsidiary supporting schedules and statement of financial affairs review and further edits | 0.2 | 640 | 128.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Review correspondence from C. Bolivar (CR) for updates to SSC 1321 Fifth Canopy, SSC 116 Irvington Canopy, and SSC 3233 Fifteenth DC for updates to certain PP&E categorization items | 0.2 | 640 | 128.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation statement and supporting schedules balance sheet items for subsidiaries | 0.4 | 640 | 256.00 |
| 06/17/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar (CR) for review of supporting schedules and SOFA for all SaveSolar Corporation subsidiaries for completeness and final edits | 0.3 | 640 | 192.00 |
| 06/19/23 | Jean Almonte | Chapter 11 Preparation | Telecon with T. Sherman (CR) for updates to SaveSolar Corporation subsidiaries Supporting Schedules and Statement of Financial Affairs | 0.2 | 640 | 128.00 |
| 06/19/23 | Jean Almonte | Chapter 11 Preparation | Telecon with B. Englander (WTP Law) for updates to SaveSolar Corporation subsidiaries Supporting Schedules and Statement of Financial Affairs | 0.4 | 640 | 256.00 |
| 06/19/23 | Taylor Sherman | Chapter 11 Preparation | Telecon with J. Almonte (CR) for updates to SaveSolar Corporation subsidiaries Supporting Schedules and Statement of Financial Affairs | 0.2 | 785 | 157.00 |
| 06/21/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Gonzalez (SaveSolar Corporation) for additional schedules and support for SaveSolar Corporation subsidiaries for bankruptcy filing | 0.1 | 640 | 64.00 |
| 06/21/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to statement of financial affairs' for SaveSolar Corporation subsidiary debtors | 0.1 | 640 | 64.00 |
| 06/21/23 | Taylor Sherman | Chapter 11 Preparation | Continued to review and revise the draft Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 debtors that filed for chapter 11 on May 31, 2023 in support of these cases (SaveSolar) | 2.3 | 785 | 1,805.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/21/23 | Taylor Sherman | Chapter 11 Preparation | Participated in a call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss considerations pertain to the preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 debtors that filed for chapter 11 on May 31, 2023 that are to be filed in support of these cases | 0.3 | 785 | 235.50 |
| 06/22/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) on next steps to finalize statement and schedules for SaveSolar Corporation for 10 subsidiary debtors filed | 0.1 | 640 | 64.00 |
| 06/22/23 | Jean Almonte | Chapter 11 Preparation | Telecon with K. McCruden (WTP Law) on latest updates to Schedule A/B for SaveSolar Corporation 10 subsidiaries and other updates to statements and schedules | 0.2 | 640 | 128.00 |
| 06/22/23 | Jean Almonte | Chapter 11 Preparation | Review latest statement and schedules updates from K. McCruden (WTP Law) and correspondence with K. McCruden (WTP Law) on additional updates on same | 0.4 | 640 | 256.00 |
| 06/22/23 | Taylor Sherman | Chapter 11 Preparation | Continued to review and revise the drafts of Schedules of Assets and Liabilities and Statements of Financial Affairs prepared of the 10 debtors that filed for chapter 11 on May 31, 2023 to be filed in support of these cases (SaveSolar) | 2.4 | 785 | 1,884.00 |
| 06/23/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to Statements and Schedules for SaveSolar Corporation 10 subsidiaries and timing on filing for same | 0.2 | 640 | 128.00 |
| 06/23/23 | Taylor Sherman | Chapter 11 Preparation | Continued to review and revise the drafts of Schedules of Assets and Liabilities and Statements of Financial Affairs of the 10 debtors that filed for chapter 11 on May 31, 2023 to be filed in support of these cases (SaveSolar) | 0.7 | 785 | 549.50 |
| 06/26/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation statement of financial affairs finalizing edits for 10 subsidiaries for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/26/23 | Jean Almonte | Chapter 11 Preparation | General communication with K. Clancy (CR) for updates to SaveSolar Corporation statement of financial affairs for 10 subsidiaries and details on transfers for each debtor | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/26/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for updates to statement and schedules for 10 subsidiary debtors for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 06/26/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar (SaveSolar Corporation) for additional clarifications for bankrupt 10 subsidiary entities Statement of Financial Affairs documentation for filing | 0.3 | 640 | 192.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Telecon between J. Almonte, T. Sherman (CR) C. Bolivar and C. Gonzalez (SaveSolar Corporation) for final review for SaveSolar Corporation statement of financial affairs' and payments within 90 days of filing and all insider transfers within 1 year of filing | 1.3 | 640 | 832.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) for 10 debtor subsidiaries of SaveSolar Corporation for updates and filing timing for schedules and SOFAs | 0.2 | 640 | 128.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with K. Clancy (CR) re: SaveSolar schedules and SOFAs update, timing of filing, and answers to questions from B. Englander (WTP Law) | 0.4 | 640 | 256.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Review answers from C. Bolivar (SaveSolar Corporation) and make edits to modules based on said answers for all applicable schedules for subsidiary debtors | 0.6 | 640 | 384.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with C. Bolivar and C. Gonzalez (SaveSolar Corporation) on additional revisions and updates to schedules and SOFAs for 10 subsidiaries of SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 06/27/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with K. Clancy (CR) on additional edits for SaveSolar Corporation subsidiaries SOFAs | 0.2 | 640 | 128.00 |
| 06/27/23 | Taylor Sherman | Chapter 11 Preparation | Participated in a virtual meeting between J. Almonte, T. Sherman (both CR) and C. Bolivar, C. Gonzalez (both SaveSolar) to review the Statements of Financial Affairs to be filed on behalf of the 10 debtors added to these cases on May 31, 2023 | 1.3 | 785 | 1,020.50 |
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Telecon with T. Sherman (CR) for status and review of schedules and statement of financial affairs for SaveSolar Corporation subsidiaries filed for bankruptcy | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Telecon with E. Londono (SaveSolar Corporation) re: timing of schedules and SOFAs for SaveSolar Corporation 10 subsidiaries | 0.1 | 640 | 64.00 |
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Telecon with C. Gonzalez (SaveSolar Corporation) re: outstanding questions from B. Englander (WTP Law) for SaveSolar Corporation SOFAs | 0.1 | 640 | 64.00 |
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) re: questions from B. Englander (WTP Law) for SOFAs for SaveSolar Corporation 10 subsidiaries | 0.2 | 640 | 128.00 |
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Review edits to SOFAs from C. Gonzalez (SaveSolar Corporation) and other supporting schedules for SaveSolar 10 subsidiaries | 0.4 | 640 | 256.00 |
| 06/28/23 | Jean Almonte | Chapter 11 Preparation | Correspondence with T. Sherman (CR) on updates to SaveSolar Corporation schedules and SOFAs filed | 0.1 | 640 | 64.00 |
| 06/28/23 | Taylor Sherman | Chapter 11 Preparation | Participated in a call between T. Sherman and J. Almonte (both CR) to discuss the status of Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 debtors that joined these cases on May 31, 2023 (SaveSolar) | 0.2 | 785 | 157.00 |
| 06/29/23 | Jean Almonte | Chapter 11 Preparation | Review correspondence from K. McCruden (WTP Law) and T. Sherman (CR) re: new SOFAs and updates to schedules for each of 10 debtor subsidiaries of SaveSolar Corporation | 0.1 | 640 | 64.00 |
| | | **Chapter 11 Preparation Total** | | **30.8** | | **20,988.00** |
| 03/07/23 | Jean Almonte | Claims Administration and Objections | Review proof of claim from IRS for payroll taxes and correspondence with K. Clancy and T. Sherman (CR) on details | 0.3 | 640 | 192.00 |
| 03/08/23 | Taylor Sherman | Claims Administration and Objections | Reviewed the claim submitted by the IRS against the estate of the Debtors (SaveSolar), and coordinated with the Debtors to gather documentation and other information to prepare a response | 1.3 | 785 | 1,020.50 |
| 03/17/23 | Jean Almonte | Claims Administration and Objections | Telecon between J. Almonte and T. Sherman (CR) to discuss differences between SaveSolar Corporation books and Statement of Financial Affairs filed by WTP Law, including necessary updates to IRS claim and secured debt figures | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/17/23 | Taylor Sherman | Claims Administration and Objections | Telecon between J. Almonte and T. Sherman (CR) to discuss differences between SaveSolar Corporation books and Statement of Financial Affairs filed by WTP Law, including necessary updates to IRS claim and secured debt figures | 0.1 | 785 | 78.50 |
| 04/18/23 | Taylor Sherman | Claims Administration and Objections | Reviewed the Objection filed by creditor Leyline against the Debtors (SaveSolar) re: retention of CR Capital in these cases | 0.8 | 785 | 628.00 |
| 04/19/23 | Taylor Sherman | Claims Administration and Objections | Reviewed the Objection filed by creditor Leyline against the Debtors (SaveSolar) re: retention of CR Capital as investment banker to the Debtors in these cases, and prepared a request list of supporting documentation and questions in response to the key arguments made by creditor Leyline in their objection | 1.1 | 785 | 863.50 |
| 04/22/23 | Taylor Sherman | Claims Administration and Objections | Reviewed potential administrative claims of the estate of the Debtors (SaveSolar) in these cases | 0.4 | 785 | 314.00 |
| 05/08/23 | Jean Almonte | Claims Administration and Objections | Access OneDrive link provided by Whiteford Taylor Law and review secured claims and pleadings to update sources and uses for SaveSolar Corporation exit considerations | 0.2 | 640 | 128.00 |
| 05/22/23 | Jean Almonte | Claims Administration and Objections | Correspondence with T. Sherman (CR) for review of Leyline balance for SaveSolar Corporation interest rate accrual for senior secured loan | 0.2 | 640 | 128.00 |
| 05/22/23 | Jean Almonte | Claims Administration and Objections | Review SaveSolar Corporation interest rate accruals detail files provided by LeyLine and highlight discrepancies for inclusion in files | 0.6 | 640 | 384.00 |
| 05/22/23 | Jean Almonte | Claims Administration and Objections | Create summary schedule for monthly balances for Note Cost Basis, Protective Advances and Capitalized Closing fees for Leyline SaveSolar senior secured loan inclusive of interest rates and calculation of percentages | 1.2 | 640 | 768.00 |
| 05/22/23 | Taylor Sherman | Claims Administration and Objections | Reviewed the various objections filed by the U.S. Trustee and creditor Leyline against the Debtors (SaveSolar) ahead of the hearing scheduled for May 23, 2023 in these cases | 1.2 | 785 | 942.00 |
| 05/23/23 | Jean Almonte | Claims Administration and Objections | Review SaveSolar Corporation analysis of interest rates and notes on discrepancies between Leyline interest accruals for SaveSolar Corporation senior secured loan | 1.4 | 640 | 896.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/23/23 | Jean Almonte | Claims Administration and Objections | Correspondence with T. Sherman (CR) for updates to Leyline senior secured debt accrual analysis and commentary on notes from C. Bolivar (SaveSolar Corporation) | 0.4 | 640 | 256.00 |
| 05/23/23 | Jean Almonte | Claims Administration and Objections | Correspondence with C. Bolivar and T. Sherman (CR) on SaveSolar Corporation senior secured debt analysis | 0.2 | 640 | 128.00 |
| 05/25/23 | Taylor Sherman | Claims Administration and Objections | Reviewed ledger provided by creditor Leyline that provides the creditor's reconciliation of their claim amount asserted against the Debtors (SaveSolar) in these cases and compared their calculations with the Debtors' books and records | 1.3 | 785 | 1,020.50 |
| 06/05/23 | Taylor Sherman | Claims Administration and Objections | Participated in a call between B. Englander (Whiteford Taylor), C. Huepa and E. Londono (SaveSolar), J. Manning (CR Capital) and T. Sherman (CR) to discuss amounts out to Pepco and related bankruptcy case administration considerations of the Debtors | 0.8 | 785 | 628.00 |
| 06/12/23 | Jean Almonte | Claims Administration and Objections | Correspondence with T. Sherman and K. Clancy (CR) for claims reconciliation for SaveSolar Corporation for RER Energy Group LLC Cure Claims | 0.1 | 640 | 64.00 |
| 06/12/23 | Jean Almonte | Claims Administration and Objections | Review Proof of Claim / Claims Notice differences for RER Energy Group LLC for SaveSolar Corporation subsidiary filings for Kennebec and Brooks claim for discrepancies | 0.7 | 640 | 448.00 |
| 06/12/23 | Jean Almonte | Claims Administration and Objections | Correspondence with E. Londono (SaveSolar Corporation) requesting additional support to understand discrepancies for RER Energy claim and documentation used to calculate the Cure Claim Notice | 0.4 | 640 | 256.00 |
| 06/12/23 | Jean Almonte | Claims Administration and Objections | Correspondence with T. Sherman (CR) for updates to proof of claims for latest SaveSolar Corporation subsidiaries filings | 0.2 | 640 | 128.00 |
| 07/19/23 | Maria Valle | Claims Administration and Objections | Review email request from T. Sherman re: claims register; review and retrieve claims register; prepare excel claims register schedule and retrieve all claims filed | 0.8 | 300 | 240.00 |
| 07/28/23 | Maria Valle | Claims Administration and Objections | Review and respond email request T. Sherman re: new claim filings; check docket | 0.2 | 300 | 60.00 |
| | | **Claims Administration and Objections Total** | | **14.0** | | **9,635.00** |
| 02/28/23 | Kevin Clancy | DIP Facility | Discuss DIP facility. | 0.3 | 995 | 298.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/06/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman (CR) for DIP sizing exercise for SaveSolar | 0.2 | 640 | 128.00 |
| 03/06/23 | Taylor Sherman | DIP Facility | Participated in a conference call between J. Almonte and T. Sherman (both CR) re: DIP sizing considerations for SaveSolar | 0.2 | 785 | 157.00 |
| 03/07/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman (CR) for discussion on cash receipts and disbursements for SaveSolar Corporation | 0.7 | 640 | 448.00 |
| 03/07/23 | Taylor Sherman | DIP Facility | Participated in conference call between J. Almonte and T. Sherman (both CR) for discussion on cash receipts and disbursements for SaveSolar Corporation | 0.7 | 785 | 549.50 |
| 03/09/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman (CR) for updates to sources and uses documentation for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 03/09/23 | Taylor Sherman | DIP Facility | Participated in call between J. Almonte and T. Sherman (both CR) to review updates made to the draft sources and uses analysis of potential DIP funding for the Debtors (SaveSolar) in these cases | 0.1 | 785 | 78.50 |
| 03/09/23 | Taylor Sherman | DIP Facility | Prepared preliminary illustrative analysis that demonstrates potential sizing of a DIP financing credit facility to potentially raised for the Debtors and used by the Debtors (SaveSolar) in support of these cases | 1.3 | 785 | 1,020.50 |
| 03/09/23 | Taylor Sherman | DIP Facility | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss the Debtors (SaveSolar) bankruptcy case reporting requirements and other case administration considerations | 0.3 | 785 | 235.50 |
| 03/10/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman, S. Caragher (CR), J. Manning and I. Ianachkova (CR Capital) for discussion on strategy for SaveSolar | 0.9 | 640 | 576.00 |
| 03/10/23 | Jean Almonte | DIP Facility | Review latest bank register details from E. Londono (SaveSolar) for actual cash receipts and disbursements for week ended 3/3/23 | 0.2 | 640 | 128.00 |
| 03/10/23 | Stephanie Caragher | DIP Facility | Telecon with J Almonte, T. Sherman (CR), J. Manning and I. Ianachkova (CR Capital) for discussion on strategy for SaveSolar | 0.9 | 995 | 895.50 |
| 03/10/23 | Taylor Sherman | DIP Facility | Participated in a call between S. Caragher, J. Almonte, T. Sherman (all CR) and J. Manning, Ianachkova (CohnReznick Capital) to discuss CohnReznick Capital engagement by the Debtors (SaveSolar) to raise DIP funding to be used by the Debtors in these cases | 0.9 | 785 | 706.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 16

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/10/23 | Taylor Sherman | DIP Facility | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss reporting requirements and other bankruptcy case administration considerations | 0.4 | 785 | 314.00 |
| 03/10/23 | Taylor Sherman | DIP Facility | Participated in a call between K. Unterlechner of the Debtors (SaveSolar) and T. Sherman (CR) to discuss reporting requirements and other bankruptcy case administration considerations | 0.1 | 785 | 78.50 |
| 03/13/23 | Taylor Sherman | DIP Facility | At the request of K. Unterlechner of the Debtors (SaveSolar), reviewed project site considerations to ensure minimal disruption to ongoing projects and secure work-in-progress assets, and then coordinated with Debtors' counsel (WTP) with key considerations in support of these cases | 0.3 | 785 | 235.50 |
| 03/14/23 | Jean Almonte | DIP Facility | Update SaveSolar corporation cash flow projections for projected DIP facility, DIP timing and draw downs and paybacks for DIP for cash forecast | 0.8 | 640 | 512.00 |
| 03/14/23 | Jean Almonte | DIP Facility | Finalize update to DIP model integration and correspondence with T. Sherman (CR) for DIP model and draw downs and payments for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/16/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman, J. Almonte (both CR, J. Almonte partial attendance) I. Ianachkova J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar discussion on additional projects and tax equity credits for DIP financing | 0.5 | 640 | 320.00 |
| 03/16/23 | Jean Almonte | DIP Facility | Telecon between T. Sherman and J. Almonte (CR) to review total cash receipts for SaveSolar Corporation for February 2023 and implications on future cash flows and DIP financing needs | 0.2 | 640 | 128.00 |
| 03/16/23 | Jean Almonte | DIP Facility | Participate in teleconference between J. Almonte, T. Sherman, K. Clancy (CR), J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar DIP financing considerations and strategy discussions | 0.8 | 640 | 512.00 |
| 03/16/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for actual cash receipts and disbursements and bank account considerations for SaveSolar Corporation February 2023 | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 03/16/23 | Jean Almonte | DIP Facility | Review actual cash receipts and disbursements for all SaveSolar Corporation and SaveSolar Alpha HoldCo bank accounts and update cash flow statement for February 2023 transactions for SaveSolar monthly operating reports | 0.9 | 640 | 576.00 |
| 03/16/23 | Kevin Clancy | DIP Facility | Professionals call re DIP financing and strategy discusisons. | 0.8 | 995 | 796.00 |
| 03/16/23 | Stephanie Caragher | DIP Facility | Professionals call re: SaveSolar DIP financing considerations and strategy discussions | 0.8 | 995 | 796.00 |
| 03/16/23 | Taylor Sherman | DIP Facility | Telecon with T. Sherman, J. Almonte (both CR, J. Almonte partial attendance) I. Ianachkova J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar discussion on additional projects and tax equity credits for DIP financing | 0.5 | 785 | 392.50 |
| 03/16/23 | Taylor Sherman | DIP Facility | Telecon between T. Sherman and J. Almonte (CR) to review total cash receipts for SaveSolar Corporation for February 2023 and implications on future cash flows and DIP financing needs | 0.2 | 785 | 157.00 |
| 03/16/23 | Taylor Sherman | DIP Facility | Participate in teleconference between J. Almonte, T. Sherman, K. Clancy (CR), J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar DIP financing considerations and strategy discussions | 0.8 | 785 | 628.00 |
| 03/17/23 | Kevin Clancy | DIP Facility | Review SOQ; materials for data room. | 0.5 | 995 | 497.50 |
| 03/20/23 | Kevin Clancy | DIP Facility | Review draft teaser. | 0.4 | 995 | 398.00 |
| 03/22/23 | Kevin Clancy | DIP Facility | Review updated DIP sizing analysis. | 0.4 | 995 | 398.00 |
| 03/22/23 | Kevin Clancy | DIP Facility | Review correspondence re: data room updates. | 0.3 | 995 | 298.50 |
| 03/27/23 | Kevin Clancy | DIP Facility | Call with J Manning re: financing options. | 0.2 | 995 | 199.00 |
| 03/27/23 | Kevin Clancy | DIP Facility | Call with J Manning and B Englander re: financing options. | 0.3 | 995 | 298.50 |
| 03/28/23 | Jean Almonte | DIP Facility | Correspondence with E. Londono and C. Bolivar (SaveSolar) for updates to actual cash receipts and disbursements and differentials between reporting weeks | 0.1 | 640 | 64.00 |
| 03/28/23 | Kevin Clancy | DIP Facility | Calls with counsel re: site visit in DC and financial reporting issues. | 0.6 | 995 | 597.00 |
| 03/29/23 | Taylor Sherman | DIP Facility | Assisted the Debtors (SaveSolar) in coordinating a project site visit for creditor Leyline to view their collateral in support of the continued use of cash collateral by the Debtors in these cases | 0.4 | 785 | 314.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/05/23 | Jean Almonte | DIP Facility | Participate in teleconference between J. Almonte, T. Sherman (CR), I. Ianachkova, J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar DIP financing considerations and strategy discussions between professionals | 0.7 | 640 | 448.00 |
| 04/05/23 | Jean Almonte | DIP Facility | Finalize notes on professionals discussion for Savesolar Corporation professional discussion on DIP financing needs and send to K. Clancy and T. Sherman (both CR) for updates | 0.4 | 640 | 256.00 |
| 04/05/23 | Taylor Sherman | DIP Facility | Participate in teleconference between J. Almonte, T. Sherman (CR), I. Ianachkova, J. Manning (CR Capital), B. Englander and S. Luttrell (WTP Law) re: SaveSolar DIP financing considerations and strategy discussions between professionals | 0.7 | 785 | 549.50 |
| 04/10/23 | Jean Almonte | DIP Facility | Telecon with between J. Almonte and T. Sherman (CR) for updates to latest cash receipts and disbursements for cash activity as of WE 4/7/23 | 0.1 | 640 | 64.00 |
| 04/10/23 | Taylor Sherman | DIP Facility | Telecon with between J. Almonte and T. Sherman (CR) for updates to latest cash receipts and disbursements for cash activity as of WE 4/7/23 | 0.1 | 785 | 78.50 |
| 04/10/23 | Taylor Sherman | DIP Facility | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss forthcoming cash receipts and disbursements for this week (week ending 14 of April) and other bankruptcy case administration considerations | 0.3 | 785 | 235.50 |
| 04/10/23 | Taylor Sherman | DIP Facility | Reviewed the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 7 of April | 0.6 | 785 | 471.00 |
| 04/13/23 | Jean Almonte | DIP Facility | Telecon with E. Londono (SaveSolar Corporation) for latest staffing expectation and disbursements timing for April 2023 for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 04/14/23 | Jean Almonte | DIP Facility | Correspondence with E. Londono (SaveSolar) for questions on specific invoices related to K. Unterlechner (SaveSolar, CEO) reimbursements and delayed payroll charges for prior weeks in March 2023 | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP

by Project Category with Time Detail

February 2, 2023 through and including August 31, 2023

FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/14/23 | Jean Almonte | DIP Facility | Review invoice details provided by E. Londono (SaveSolar) for outstanding late payroll items and update SaveSolar Corporation disbursement schedule for accruals | 0.7 | 640 | 448.00 |
| 04/14/23 | Jean Almonte | DIP Facility | Update accrual schedule for delayed payments for contractors for SaveSolar Corporation for specific staffing accruals v. actual payments made in February and March 2023 | 1.2 | 640 | 768.00 |
| 04/14/23 | Jean Almonte | DIP Facility | Update accrual schedule for delayed payments for insurance and unpaid software subscriptions for accruals in February and March 2023 | 0.6 | 640 | 384.00 |
| 04/14/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) re: summary schedule for delayed payment updates for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 04/14/23 | Jean Almonte | DIP Facility | Review latest revisions to accrual schedule from T. Sherman (CR) and correspondence between T. Sherman (CR) and B. Englander (WTP Law) for accrual of disbursements outstanding schedule | 0.2 | 640 | 128.00 |
| 04/26/23 | Kevin Clancy | DIP Facility | Coordination of DIP diligence. | 0.4 | 995 | 398.00 |
| 05/02/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for DIP Budget updates for SaveSolar Corporation and new additions for DIP facility for draw down assumptions | 0.1 | 640 | 64.00 |
| 05/03/23 | Jean Almonte | DIP Facility | Finalize review of DIP budget for SaveSolar Corporation in preparation for discussion with T. Sherman (CR) on new items | 0.2 | 640 | 128.00 |
| 05/05/23 | Kevin Clancy | DIP Facility | Review DIP update. | 0.2 | 995 | 199.00 |
| 05/08/23 | Kevin Clancy | DIP Facility | Review updated 13 week budgets; discuss with team. | 0.8 | 995 | 796.00 |
| 05/08/23 | Taylor Sherman | DIP Facility | Participated in a call between T. Sherman (CR) and J. Manning (CR Capital) to discuss the ongoing capital raise process for DIP financing to the Debtors (SaveSolar) in support of these cases | 0.5 | 785 | 392.50 |
| 05/09/23 | Jean Almonte | DIP Facility | Download all documentation from K. Unterlechner (SaveSolar) for review of latest budget for Greenleaf project disbursements and cash flows considerations | 0.6 | 640 | 384.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/10/23 | Jean Almonte | DIP Facility | Telecon between T. Sherman and J. Almonte (both CR) for final edits to debtor in possession budget inclusive of updates from E. Londono (SaveSolar Corporation) for payroll, payroll taxes, and other employee related expenditures | 0.2 | 640 | 128.00 |
| 05/10/23 | Jean Almonte | DIP Facility | Note differences for debtor in possession (DIP) budget between latest cash budget provided by E. Londono (SaveSolar Corporation) for specifics on disbursement amounts and timing and update latest DIP budget for notable considerations | 0.3 | 640 | 192.00 |
| 05/10/23 | Jean Almonte | DIP Facility | Telecon with E. Londono (CR) for debtor in possession budget and considerations for disbursement timing for payroll, payroll liabilities, and other operating disbursements | 0.4 | 640 | 256.00 |
| 05/10/23 | Jean Almonte | DIP Facility | Correspondence on updates to debtor in possession (DIP) budget for SaveSolar Corporation debtors for considerations discussed with E. Londono (SaveSolar Corporation) for disbursement amounts and timing | 0.4 | 640 | 256.00 |
| 05/10/23 | Kevin Clancy | DIP Facility | Review updated DIP budget. | 0.5 | 995 | 497.50 |
| 05/10/23 | Taylor Sherman | DIP Facility | Telecon between T. Sherman and J. Almonte (both CR) for final edits to debtor in possession budget inclusive of updates from E. Londono (SaveSolar Corporation) for payroll, payroll taxes, and other employee related expenditures | 0.2 | 785 | 157.00 |
| 05/11/23 | Kevin Clancy | DIP Facility | Review updated DIP budget. | 0.5 | 995 | 497.50 |
| 05/15/23 | Jean Almonte | DIP Facility | Telecon between J. Almonte, T. Sherman (CR), E. Londono (SaveSolar Corporation) and B. Englander (WTP Law) for discussion on SaveSolar Corporation DIP budget for filing and finalized budget for latest disbursement considerations | 0.3 | 640 | 192.00 |
| 05/15/23 | Jean Almonte | DIP Facility | Telecon with T. Sherman (CR) for additional SaveSolar Corporation payments for unpaid accrued Philippine contractor payments to update SaveSolar Corporation proposed DIP budget | 0.2 | 640 | 128.00 |
| 05/15/23 | Jean Almonte | DIP Facility | Review differences between budget details provided by E. Londono (SaveSolar Corporation) and budget included for DIP and note for discussion of contractor payments with same | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/15/23 | Jean Almonte | DIP Facility | Telecon with E. Londono (SaveSolar Corporation) for updates to SaveSolar Corporation budget and proposed usage of DIP for unpaid accrued contractor payments for the Philippines | 0.3 | 640 | 192.00 |
| 05/15/23 | Taylor Sherman | DIP Facility | Telecon between J. Almonte, T. Sherman (CR), E. Londono (SaveSolar Corporation) and B. Englander (WTP Law) for discussion on SaveSolar Corporation DIP budget for filing and finalized budget for latest disbursement considerations | 0.3 | 785 | 235.50 |
| 05/15/23 | Taylor Sherman | DIP Facility | Telecon with T. Sherman (CR) for additional SaveSolar Corporation payments for unpaid accrued Philippine contractor payments to update SaveSolar Corporation proposed DIP budget | 0.2 | 785 | 157.00 |
| 05/24/23 | Taylor Sherman | DIP Facility | Reviewed weekly report of actual cash receipts and disbursements made by the Debtors (SaveSolar) during the prior week | 0.9 | 785 | 706.50 |
| 05/25/23 | Jean Almonte | DIP Facility | Correspondence with B. Englander (WTP Law) for SaveSolar Corporation for latest transaction report to send to Leyline for latest cash receipts and disbursements | 0.2 | 640 | 128.00 |
| 06/01/23 | Jean Almonte | DIP Facility | Review correspondence from B. Englander (WTP Law) for latest discussions with US Trustee on statement of financial affairs for newly filed debtors for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/02/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for latest review of budget updates from E. Londono (SaveSolar Corporation) and updates to DIP budget analysis for actuals and outstanding amounts for SaveSolar | 0.2 | 640 | 128.00 |
| 06/05/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for budget items and details on disbursements and actuals for SaveSolar Corporation for May 2023 | 0.3 | 640 | 192.00 |
| 06/05/23 | Jean Almonte | DIP Facility | Telecon with J. Hagan (CR) re: SaveSolar Corporation bank statements and transaction details import onto excel for details for subsidiaries bankruptcies | 0.2 | 640 | 128.00 |
| 06/06/23 | Jean Almonte | DIP Facility | Telecon between J. Almonte, T. Sherman (both CR), E. Londono, and C. Bolivar (SaveSolar Corporation) for revisions on budget updates for SaveSolar Corporation for debtor in possession (DIP) budget | 1.2 | 640 | 768.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/06/23 | Jean Almonte | DIP Facility | Update variance report between prior and updated budget and note summary changes for certain COGS, payroll and other operating expenses and effect of DIP draw for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 06/06/23 | Taylor Sherman | DIP Facility | Telecon between J. Almonte, T. Sherman (both CR), E. Londono, and C. Bolivar (SaveSolar Corporation) for revisions on budget updates for SaveSolar Corporation for debtor in possession (DIP) budget | 1.2 | 785 | 942.00 |
| 06/07/23 | Jean Almonte | DIP Facility | Update debtor in possession (DIP) budget based on details provided by E. Londono (CR) and detail sheets for SaveSolar Corporation for payroll details and other disbursement timing details for July 2023 | 0.8 | 640 | 512.00 |
| 06/08/23 | Jean Almonte | DIP Facility | Update debtor in possession (DIP) budget for latest updates and revisions for SaveSolar team and update footnotes accordingly for inclusion of latest changes to totals line items for payroll, COGS, and other operating disbursements | 0.9 | 640 | 576.00 |
| 06/08/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for update to debtor in possession (DIP) budget per correspondence from SaveSolar Corporation team | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | DIP Facility | Correspondence with E. Londono (SaveSolar Corporation) for review of SaveSolar Corporation budget and latest edits and updates for outstanding invoices and other operating disbursements | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | DIP Facility | Update debtor in possession (DIP) budget per discussions with E. Londono (SaveSolar Corporation) for details on timing of certain disbursements and updates to related footnotes for payroll, COGS, and other operating disbursements | 0.5 | 640 | 320.00 |
| 06/15/23 | Jean Almonte | DIP Facility | Review documentation and set up sharefile and OneDrive link to add additional documents for SaveSolar Corporation for accounts payables details | 0.2 | 640 | 128.00 |
| 06/16/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for cash flow budget for SaveSolar Corporation and needs for updates to provide to Redball for Debtor in Possession (DIP) requirements | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP

by Project Category with Time Detail

February 2, 2023 through and including August 31, 2023

FIRST INTERIM PERIOD

Page 23

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/20/23 | Jean Almonte | DIP Facility | Telecon with B. Englander (WTP Law) for updates to SaveSolar Corporation debtor in possession (DIP) financing draw request for second draw for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/20/23 | Jean Almonte | DIP Facility | Download transaction from bank statements for actuals for week ended 6/17/23 for SaveSolar Corporation for debtor accounts from E. Londono (SaveSolar Corporation) | 0.2 | 640 | 128.00 |
| 06/20/23 | Taylor Sherman | DIP Facility | Review draft request prepared by the Debtors (SaveSolar) to draw funds from the DIP funding as required under the DIP financing agreement in support of these cases | 1.3 | 785 | 1,020.50 |
| 06/21/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) for update to DIP budget draws for SaveSolar Corporation inclusive of new categorizations | 0.1 | 640 | 64.00 |
| 06/21/23 | Jean Almonte | DIP Facility | Correspondence with C. Bolivar (SaveSolar Corporation) for updates to SaveSolar debtor in possession (DIP) draw updates and 2nd draw detailed disbursements for approval for Redball | 0.2 | 640 | 128.00 |
| 06/21/23 | Jean Almonte | DIP Facility | Review bank transactions and details on receipts and disbursement from June 2022 to May 2023 for SaveSolar Corporation subsidiaries and note largest disbursements and vendors paid | 0.5 | 640 | 320.00 |
| 06/21/23 | Jean Almonte | DIP Facility | Review correspondence from C. Bolivar (SaveSolar Corporation) for updates to debtor in possession (DIP) financing second draw and categorizations for each expense | 0.1 | 640 | 64.00 |
| 06/21/23 | Jean Almonte | DIP Facility | Telecon with C. Bolivar (SaveSolar Corporation) for latest debtor in possession (DIP) financing draw and cash needs for operating disbursements for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 06/22/23 | Jean Almonte | DIP Facility | Telecon with between J. Almonte and T. Sherman (CR) SaveSolar Corporation 10 debtor subsidiaries statement of financial affairs filings and review of discussion with S. Caragher (CR) for certain capitalized items | 0.4 | 640 | 256.00 |
| 06/22/23 | Jean Almonte | DIP Facility | Correspondence with S. Caragher (CR) for discussion on plant, property and equipment requirements for SaveSolar Corporation for 10 subsidiary debtors | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/22/23 | Jean Almonte | DIP Facility | Correspondence with C. Bolivar (SaveSolar Corporation) for plant, property and equipment details for SaveSolar Corporation subsidiary debtors | 0.2 | 640 | 128.00 |
| 06/22/23 | Stephanie Caragher | DIP Facility | Corresponded with J Almonte (CR) regarding plant, property and equipment requirements for SaveSolar and for 10 subsidiary debtors. | 0.1 | 995 | 99.50 |
| 06/22/23 | Taylor Sherman | DIP Facility | Telecon between J. Almonte and T. Sherman (CR) SaveSolar Corporation 10 debtor subsidiaries statement of financial affairs filings and review of discussion with S. Caragher (CR) for certain capitalized items | 0.4 | 785 | 314.00 |
| 06/28/23 | Jean Almonte | DIP Facility | Review correspondence from C. Bolivar (CR) re: update to DIP budget for SaveSolar Corporation for latest draw and updates against actuals | 0.2 | 640 | 128.00 |
| 07/04/23 | Jean Almonte | DIP Facility | Update actuals for SaveSolar Corporation for all disbursements including payroll, other disbursements, and cost of goods sold for June 2023 | 1.5 | 640 | 960.00 |
| 07/04/23 | Jean Almonte | DIP Facility | Review variance between old budget provided and new budget provided by E. Londono (SaveSolar Corporation) and note total differences and questions to ask SaveSolar team to update DIP budget | 1.1 | 640 | 704.00 |
| 07/04/23 | Jean Almonte | DIP Facility | Note questions to discuss with E. Londono, C. Bolivar and K. Unterlechner (SaveSolar Corporation) ahead of discussions with SaveSolar team for DIP budget | 0.3 | 640 | 192.00 |
| 07/04/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) re: questions for DIP budget update for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Telecon with B. Englander (WTP Law), K. Unterlechner, E. Londono, C. Bolivar (SaveSolar Corporation) for updates to DIP budget and variances between actuals and new budget provided | 1.0 | 640 | 640.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) re: DIP budget update for SaveSolar Corporation and updates from call with SaveSolar team | 0.1 | 640 | 64.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Review correspondence from E. Londono (SaveSolar Corporation) re: new salaries for contractors and updates to budget | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/05/23 | Jean Almonte | DIP Facility | Update DIP budget for July 2023 and August 2023 based on discussions with Savesolar team on details on disbursement categorizations and expenses rolled forward | 1.4 | 640 | 896.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Correspondence with SaveSolar team including E. Londono, C. Bolivar, and K. Unterlechner (SaveSolar) on budget updates and agreement on such figures | 0.4 | 640 | 256.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Correspondence with E. Londono (SaveSolar Corporation) for clarifications on specific expenses for SaveSolar Corporation DIP budget update | 0.3 | 640 | 192.00 |
| 07/05/23 | Jean Almonte | DIP Facility | Correspondence with B. Englander (WTP Law), K. Unterlechner, E. Londono, C. Bolivar (SaveSolar Corporation) for updates to DIP budget | 0.4 | 640 | 256.00 |
| 07/05/23 | Taylor Sherman | DIP Facility | Reviewed and revised a draft of an updated forecast of cash receipts and disbursements to be made on behalf of the Debtors (SaveSolar) in support of additional funding to be drawn by the Debtors from the DIP financing provided in support of these cases | 1.9 | 785 | 1,491.50 |
| 07/06/23 | Jean Almonte | DIP Facility | Telecon between J. Almonte and T. Sherman (both CR) for review of budget and updates to DIP financing needs for latest draw request for week ended 7/14 for SaveSolar Corporation and budget line items details to send to Redball | 0.4 | 640 | 256.00 |
| 07/06/23 | Jean Almonte | DIP Facility | Review correspondence from E. Londono (SaveSolar Corporation) for updates to software expenses and update budget appropriately | 0.2 | 640 | 128.00 |
| 07/06/23 | Jean Almonte | DIP Facility | Update budget based on discussions with T. Sherman (CR) and finalize draw request for DIP budget as discussed | 0.6 | 640 | 384.00 |
| 07/06/23 | Jean Almonte | DIP Facility | Correspondence with C. Bolivar and E. Londono (SaveSolar Corporation) for updates to DIP budget and draw request for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 07/06/23 | Jean Almonte | DIP Facility | Correspondence T. Sherman (CR) for updates to DIP budget and requirements for cost of goods sold, payroll and other operating expenses for SaveSolar Corporation | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/06/23 | Jean Almonte | DIP Facility | Telecon with C. Bolivar (SaveSolar Corporation) for updates to SaveSolar Corporation DIP draw request and latest amounts to include | 0.2 | 640 | 128.00 |
| 07/06/23 | Taylor Sherman | DIP Facility | Participated in a call between J. Almonte and T. Sherman (both CR) for review and updates to DIP financing needs for latest draw request for week ending July 14, 2023 for the Debtors (SaveSolar) and budget line items details to send to stalking horse bidder (Redball) to advance the funds in support of these cases | 0.4 | 785 | 314.00 |
| 07/06/23 | Taylor Sherman | DIP Facility | Reviewed and revised materials prepared to request additional advance of funds under the DIP financing provided in support of these cases (SaveSolar) | 1.3 | 785 | 1,020.50 |
| 07/07/23 | Jean Almonte | DIP Facility | Telecon between J. Almonte and T. Sherman (both CR) for review of DIP financing needs and cash ended balance as of 7/7 for SaveSolar Corporation in anticipation of following weeks payroll disbursement needs | 0.2 | 640 | 128.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) re: DIP budget and DIP draw request and clarifications on ending cash balances for week ended 7/7/23 | 0.2 | 640 | 128.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Correspondence with T. Sherman (CR) re: DIP total funding variance for SaveSolar Corporation and differences between old and new budget | 0.1 | 640 | 64.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Update budget per discussions with T. Sherman (CR) for latest disbursements to push forward and DIP financing requirements for July 2023 | 0.9 | 640 | 576.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Correspondence with B. Englander (WTP Law), K. Unterlechner, E. Londono, C. Bolivar (SaveSolar Corporation) for updates to DIP draw request for WE 7/14/23 | 0.2 | 640 | 128.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Review monthly operating report questions from E. Londono (SaveSolar Corporation) and review against prior treatment in prior reports filed | 0.3 | 640 | 192.00 |
| 07/07/23 | Jean Almonte | DIP Facility | Correspondence with B. Englander (WTP Law) and T. Sherman (CR) for DIP funds request and latest report to send to Redball | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/07/23 | Taylor Sherman | DIP Facility | Participated in a call between J. Almonte and T. Sherman (both CR) for review of DIP financing needs and cash balance as of July 7, 2023 for the Debtors (SaveSolar) in anticipation of following weeks payroll disbursement needs in support of these cases | 0.2 | 785 | 157.00 |
| 07/10/23 | Jean Almonte | DIP Facility | Correspondence with C. Bolivar (SaveSolar Corporation) for latest budget accompanying DIP draw request | 0.2 | 640 | 128.00 |
| 07/17/23 | Jean Almonte | DIP Facility | Telecon between J. Almonte and T. Sherman (CR) for updates to SaveSolar Corporation budget and consequences for DIP funding and ending cash balance for August 2023 | 0.3 | 640 | 192.00 |
| 07/17/23 | Taylor Sherman | DIP Facility | Participated in a virtual meeting between J. Almonte and T. Sherman (both CR) for updates to SaveSolar budget and impacts for DIP funding and ending cash balance for August 2023 | 0.3 | 785 | 235.50 |
| 07/19/23 | Jean Almonte | DIP Facility | Update SaveSolar Corporation DIP financing budget based on latest disbursements discussed with E. Londono and C. Bolivar (SaveSolar Corporation) for last DIP draw before August 2023 closing | 0.4 | 640 | 256.00 |
| 07/19/23 | Taylor Sherman | DIP Facility | Continued to review and revise the latest cash forecast based on updates for actual cash receipts and disbursements as well as expected final amount to be drawn under the DIP financing prior to closing of the sale of the Debtors (SaveSolar) assets in support of these cases | 1.7 | 785 | 1,334.50 |
| 07/20/23 | Taylor Sherman | DIP Facility | Reviewed and revised request for final amount to be drawn under the Debtors (SaveSolar) DIP financing and associated request for those funds in support of these cases | 1.7 | 785 | 1,334.50 |
| 07/21/23 | Jean Almonte | DIP Facility | Review correspondence from C. Bolivar (SaveSolar Corporation) for DIP financing and final draw for SaveSolar Corporation for budget | 0.2 | 640 | 128.00 |
| 07/25/23 | Kevin Clancy | DIP Facility | Attend to QuickBooks/bookkeeping issues. | 0.7 | 995 | 696.50 |
| 07/25/23 | Taylor Sherman | DIP Facility | Setup access to the Debtors (SaveSolar) books and records through QuickBooks Online and reviewed to prepare for wind-down of the Debtors in these cases | 2.7 | 785 | 2,119.50 |
| 07/26/23 | Kevin Clancy | DIP Facility | Call with V Toppi and T Sherman re: QuickBooks. | 0.5 | 995 | 497.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/26/23 | Taylor Sherman | DIP Facility | Participated in a call between K. Clancy, V. Toppi and T. Sherman (all CR) to discuss the status of the wind-down of the Debtors businesses (SaveSolar) | 0.5 | 785 | 392.50 |
| 07/26/23 | Vinni Toppi | DIP Facility | Participate in call re: QuickBooks transition; research options | 0.5 | 995 | 497.50 |
| 07/26/23 | Ying Zheng | DIP Facility | Review email re QuickBooks Online Account invitation and set up access to the Debtors' online QuickBooks system. | 0.6 | 690 | 414.00 |
| 07/27/23 | Jean Almonte | DIP Facility | Participate in teleconference between Y. Zheng, J. Almonte (CR) and K. Unterlechner, C. Bolivar (SaveSolar) for discussion on final disbursements for SaveSolar Corporation for month end July 2023 | 1.3 | 640 | 832.00 |
| 07/27/23 | Kevin Clancy | DIP Facility | QuickBooks issues. | 0.5 | 995 | 497.50 |
| 07/27/23 | Ying Zheng | DIP Facility | Participate in teleconference between Y. Zheng, J. Almonte (CR) and K. Unterlechner, C. Bolivar (SaveSolar) for discussion on final disbursements for SaveSolar Corporation for month end July 2023 | 1.3 | 690 | 897.00 |
| 07/27/23 | Ying Zheng | DIP Facility | Research and review instructions of QuickBooks Online version re Back and Restore, and create online and local backups for SaveSolar Corporation et al as of 7/27/2023. | 3.4 | 690 | 2,346.00 |
| 07/28/23 | Kevin Clancy | DIP Facility | Review list of questions re: QuickBooks. | 0.4 | 995 | 398.00 |
| 07/29/23 | Ying Zheng | DIP Facility | Research and download QuickBooks reports relevant for preparation of U.S. Trustee monthly operating reports and supporting documentation (i.e., chart of accounts, balance sheets, income statements, trial balances, AP/AR aging reports, and transaction detail by account) for June and July 2023. | 1.3 | 690 | 897.00 |
| 07/29/23 | Ying Zheng | DIP Facility | Review QuickBooks reports in connection with the filed June 2023 U.S. Trustee's monthly operating reports and supporting documentation to locate and navigate through source information, and prepare a list of open items for preparation of the July 2023 monthly operating reports. | 2.8 | 690 | 1,932.00 |
| 08/01/23 | Kevin Clancy | DIP Facility | Review correspondence re: status of QBs download. | 0.3 | 995 | 298.50 |
| 08/01/23 | Maria Valle | DIP Facility | Telecon with Y. Zheng (CR) to screen-share steps of migration of QuickBooks online version to desktop version | 0.5 | 300 | 150.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/01/23 | Maria Valle | DIP Facility | Telecon with Y. Zheng (CR) to review completeness and accuracy of QuickBooks desktop files migrated from online version. | 1.2 | 300 | 360.00 |
| 08/01/23 | Maria Valle | DIP Facility | Prepare Balance Sheet, P&L, General Ledger, Trial Balance reports | 0.6 | 300 | 180.00 |
| 08/01/23 | Ying Zheng | DIP Facility | Telecon with M Valle (CR) to screen-share steps of migration of QuickBooks online version to desktop version | 0.5 | 690 | 345.00 |
| 08/01/23 | Ying Zheng | DIP Facility | Telecon with M Valle (CR) to review completeness and accuracy of QuickBooks desktop files migrated from online version. | 1.2 | 690 | 828.00 |
| 08/01/23 | Ying Zheng | DIP Facility | Telecon with QuickBooks customer support regarding migration of SaveSolar's online QuickBooks to desktop version | 0.3 | 690 | 207.00 |
| 08/01/23 | Ying Zheng | DIP Facility | Internal email to V Toppi and K Clancy (CR) to convey options and instructions provided by QuickBooks customer support re preservation of accounting records in QuickBooks online version | 0.2 | 690 | 138.00 |
| 08/01/23 | Ying Zheng | DIP Facility | Review and test the completeness and accuracy of the accounting records migrated from QuickBooks online version to desktop version; internal email re missing info related to foreign currency exchange rates. | 2.2 | 690 | 1,518.00 |
| 08/02/23 | Kevin Clancy | DIP Facility | Review correspondence re: status of QBs download. | 0.3 | 995 | 298.50 |
| 08/02/23 | Vinni Toppi | DIP Facility | Various calls/emails re: QuickBooks transition | 0.4 | 995 | 398.00 |
| 08/02/23 | Ying Zheng | DIP Facility | Telecon with QuickBooks customer service re missing foreign currency exchange rates during migration of QuickBooks online version to desktop version and alternatives to preserve accounting records as of closing date. | 0.7 | 690 | 483.00 |
| 08/02/23 | Ying Zheng | DIP Facility | Internal email to convey options for resolving the foreign currency exchange rates and preserving accounting records in QuickBooks online version | 0.2 | 690 | 138.00 |
| 08/02/23 | Ying Zheng | DIP Facility | Set up Sharefile folder for transfer of bank statements. | 0.3 | 690 | 207.00 |
| | | **DIP Facility Total** | | **87.8** | | **63,700.00** |
| 03/08/23 | Jean Almonte | Document Request/Response | Review correspondence from T. Sherman (CR) for latest document request and DIP terms for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/09/23 | Jean Almonte | Document Request/Response | Update SaveSolar Corporation drive for latest files received and review appraisal report for SaveSolar projects | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 03/15/23 | Jean Almonte | Document Request/Response | Review correspondence from J. Manning (CR Capital) for data room items and correspondence with T. Sherman (CR) for additional project documentation for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/17/23 | Jean Almonte | Document Request/Response | Note additional questions for monthly operating reports and correspondence with E. Londono (SaveSolar) for latest documentation needs for February 2023 financials | 0.6 | 640 | 384.00 |
| 03/17/23 | Maria Valle | Document Request/Response | Review emails and telephone discussion with J. Manning re: SaveSolar Sharefiles | 0.2 | 300 | 60.00 |
| 03/20/23 | Maria Valle | Document Request/Response | Review and copy all documents to Capital Markets sharefile for J. Manning | 0.8 | 300 | 240.00 |
| 03/21/23 | Jean Almonte | Document Request/Response | Review project specific summaries for SaveSolar Corporation and index projects and split financials for each project to upload onto CohnReznick Capital data room | 1.2 | 640 | 768.00 |
| 03/21/23 | Jean Almonte | Document Request/Response | Upload latest project specific documentation onto CohnReznick Capital Sharefile online data room and correspondence with J. Manning (CR Capital) on completion of same | 0.3 | 640 | 192.00 |
| 04/13/23 | Jean Almonte | Document Request/Response | Review questions from J. Manning (CR Capital) for clarifications on staffing and organization chart and discussion on balance sheet details for SaveSolar Corporation and send answers to questions to T. Sherman (CR) for review | 0.4 | 640 | 256.00 |
| 06/01/23 | Taylor Sherman | Document Request/Response | Requested and reviewed 12 months of bank statements for the subsidiaries of the Debtors (SaveSolar) that have been added to these chapter 11 cases | 0.7 | 785 | 549.50 |
| 06/15/23 | Jean Almonte | Document Request/Response | Correspondence with E. Londono (CR) for request on additional documentation for SaveSolar Corporation for bank statements, insurance and unaudited financials for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| | | **Document Request/Response Total** | | **5.1** | | **3,025.50** |
| 02/17/23 | Paula Lourenco | Document Review/Index | Review docket re: notices and case information. | 0.2 | 300 | 60.00 |
| 02/20/23 | Paula Lourenco | Document Review/Index | Docket review re: notices/pleadings; call with, email to T Sherman (CR), email copy to partner re: same. | 0.2 | 300 | 60.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 03/07/23 | Jean Almonte | Document Review/Index | Review data room index from I. Ianachkova (CohnReznick Capital) for SaveSolar Corporation and updates from C. Bolivar (SaveSolar) on cash items | 0.2 | 640 | 128.00 |
| 03/10/23 | Paula Lourenco | Document Review/Index | Emails from/to T Sherman (CR) re: professionals' actual rates for, in support of retention application; review/analysis, prepared table, corresponded with partner re: same, email to T Sherman (CR) re: same. | 0.2 | 300 | 60.00 |
| 03/17/23 | Paula Lourenco | Document Review/Index | Emails from/to T Sherman (CR) re: matter information; review docket re: pleadings, notices; email attachments to T Sherman, J Almonte (CR) re: same. | 0.3 | 300 | 90.00 |
| 03/20/23 | Paula Lourenco | Document Review/Index | Emails from/to T Sherman (CR) re: matter information; review docket re: pleadings, notices; email attachments to T Sherman (CR) re: same. | 0.2 | 300 | 60.00 |
| 04/04/23 | Paula Lourenco | Document Review/Index | Docket review re: notices and pleadings; emails to/from partner re status of retention order. | 0.2 | 300 | 60.00 |
| 06/15/23 | Kevin Clancy | Document Review/Index | Review May time. | 0.3 | 995 | 298.50 |
| 06/28/23 | Paula Lourenco | Document Review/Index | Review/analysis, prepare professionals' spreadsheet and review for the period through May 31, 2023. | 1.7 | 300 | 510.00 |
| 06/29/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation/review of professionals' time. | 0.5 | 300 | 150.00 |
| | | **Document Review/Index Total** | | **4.0** | | **1,476.50** |
| 04/19/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with counsel re: liquidity of the Debtors. | 0.5 | 995 | 497.50 |
| 04/26/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a call between J. Manning (CR Capital) and T. Sherman (CR) to discuss the key considerations for the Debtors (SaveSolar) as part of a potential sale process in support of these cases | 0.5 | 785 | 392.50 |
| 04/27/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a call between K. Unterlechner (SaveSolar), B. Englander, S. Luttrell (WTP), J. Manning (CR Capital) and T. Sherman (CR) to discuss key considerations of a potential sale process for the Debtors (SaveSolar) and other bankruptcy administrative issues in support of these cases | 0.6 | 785 | 471.00 |
| 05/02/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Interaction with prospective bidders re: financial diligence of the Debtors' assets. | 2.8 | 640 | 1,792.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/02/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Continued interaction with prospective bidders re: financial diligence of the Debtors' assets. | 2.6 | 640 | 1,664.00 |
| 05/02/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Interaction continued with prospective bidders re: financial diligence of the Debtors' assets. | 2.6 | 640 | 1,664.00 |
| 05/08/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Telecon between T. Sherman and J. Almonte (both CR) for updates to sources and uses for sale of SaveSolar Corporation at bankruptcy exit if such a sale was effectuated by the Redball with considerations to their debtor in possession financing interest, exit fees, and related. | 0.4 | 640 | 256.00 |
| 05/08/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Telecon between T. Sherman and J. Almonte (both CR) for updates to sources and uses of for sale of SaveSolar Corporation at bankruptcy exit if such a sale was effectuated by the Redball with considerations to their debtor in possession financing interest, exit fees and related. | 0.4 | 785 | 314.00 |
| 05/09/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with counsel and professionals re: draft asset purchase agreement. | 1.5 | 995 | 1,492.50 |
| 05/09/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review draft asset purchase agreement. | 0.5 | 995 | 497.50 |
| 05/09/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a virtual meeting between K. Unterlechner (SaveSolar), B. Englander, S. Luttrell (both Whiteford Taylor), J. Manning (CR Capital), and K. Clancy, T. Sherman (both CR) to review a draft of the proposed Asset Purchase Agreement (APA) of the Debtors (SaveSolar) in support of these cases | 1.5 | 785 | 1,177.50 |
| 06/13/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review objection. | 0.2 | 995 | 199.00 |
| 06/16/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review correspondence re: bidder issues. | 0.3 | 995 | 298.50 |
| 06/16/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review Debtor's motion re: bidding procedures. | 0.4 | 995 | 398.00 |
| 06/20/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Continued with interaction with prospective bidders re: financial diligence of the Debtors' assets. | 2.4 | 640 | 1,536.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/20/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Review, interaction with prospective bidders re: financial diligence of the Debtors' assets. | 2.1 | 640 | 1,344.00 |
| 06/20/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Interaction with prospective bidders continued re: financial diligence of the Debtors' assets. | 1.9 | 640 | 1,216.00 |
| 06/20/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Site Visit: Interaction with prospective bidders re: financial diligence of the Debtors' assets. | 1.6 | 640 | 1,024.00 |
| 06/27/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Communication with prospective bidders regarding financial diligence of the Debtors' assets. | 2.3 | 640 | 1,472.00 |
| 06/27/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Continued discussions with prospective bidders regarding financial diligence of the Debtors' assets. | 2.1 | 640 | 1,344.00 |
| 06/27/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Communication with prospective bidders continued regarding financial diligence of the Debtors' assets. | 1.8 | 640 | 1,152.00 |
| 06/27/23 | Teo Casubuan | Evaluate Sale of Debtors' Assets/Liquidation | Communication with prospective bidders re: financial diligence of the Debtors' assets continued. | 1.3 | 640 | 832.00 |
| 07/14/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call re: upcoming auction. | 0.6 | 995 | 597.00 |
| 07/17/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Meeting with counsel re: auction. | 1.5 | 995 | 1,492.50 |
| 07/18/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Attendance at Auction. | 2.7 | 995 | 2,686.50 |
| 07/18/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Continued attendance at auction | 2.7 | 995 | 2,686.50 |
| 07/18/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Attend auction, continued. | 2.6 | 995 | 2,587.00 |
| 07/21/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Post auction debrief call with professionals. | 0.5 | 995 | 497.50 |
| 07/21/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a call between B. Englander, S. Luttrell (both WTP), J. Manning (CR Capital) and K. Clancy, T. Sherman (both CR) to debrief from the auction of the Debtors (SaveSolar) assets in support of these cases | 0.5 | 785 | 392.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/25/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between T. Sherman and J. Almonte (CR) for discussion on Debtors (SaveSolar Corporation) final DIP draw and final sale closing items | 0.3 | 640 | 192.00 |
| 07/25/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review draft sale docs. | 0.7 | 995 | 696.50 |
| 07/25/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in teleconference between T. Sherman and J. Almonte (both CR) for discussion on Debtors (SaveSolar Corporation) final DIP draw and final sale closing items | 0.3 | 785 | 235.50 |
| 07/25/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss wind-down process of SaveSolar in these cases | 0.4 | 785 | 314.00 |
| 07/26/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Update table for categorization of disbursements with details for specific dollar disbursements and final wires and ACHs to finalize before month end July 2023 | 0.9 | 640 | 576.00 |
| 07/26/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with C. Bolivar (SaveSolar Corporation) and T. Sherman (CR) for updates to disbursements table and final checks to write for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 07/26/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Telecon with Y Zheng (CR) and C Bolivar (SaveSolar) to discuss QuickBooks transition and matters related to 7/31/23 closure | 1.8 | 785 | 1,413.00 |
| 07/26/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Reviewed draft final order of sale of assets for the Debtors (SaveSolar) and allocation of purchase price including estimated amounts for settlement of certain claims against the estates of the Debtors | 1.4 | 785 | 1,099.00 |
| 07/26/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Reviewed and revised estimated outstanding balances of accrued and unpaid amounts to be paid as part of the wind-down of the Debtors businesses (SaveSolar) | 1.7 | 785 | 1,334.50 |
| 07/26/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Telecon with T Sherman (CR) and C Bolivar (SaveSolar) to discuss QuickBooks transition and matters related to 7/31/23 closure. | 1.8 | 690 | 1,242.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/27/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between T. Sherman, Y. Zheng, J. Almonte and K. Clancy (CR), B. Englander, S. Luttrell (WTP Law), and K. Unterlechner, C. Bolivar (SaveSolar) for updates to final disbursements for SaveSolar Corporation and asset sale close | 1.2 | 640 | 768.00 |
| 07/27/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with Y. Zheng (CR) for final disbursement payments for SaveSolar Corporation for month end July 2023 | 0.1 | 640 | 64.00 |
| 07/27/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with C. Bolivar (SaveSolar Corporation) for discussion on cash disbursements for SaveSolar Corporation for July 31, 2023 | 0.2 | 640 | 128.00 |
| 07/27/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with T. Sherman (CR) for updates to final disbursement figures for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 07/27/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with M. Valle (CR) for asset sale documentation for SaveSolar Corporation and latest docket related to same | 0.1 | 640 | 64.00 |
| 07/27/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with professionals re: updates to final disbursements for SaveSolar Corporation and asset sale close, wind-down. | 1.2 | 995 | 1,194.00 |
| 07/27/23 | Maria Valle | Evaluate Sale of Debtors' Assets/Liquidation | Review email request from J. Almonte re: 363 Sale Motion; review docket and retrieve all related documents to 363 Sale | 0.4 | 300 | 120.00 |
| 07/27/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between T. Sherman, Y. Zheng, J. Almonte and K. Clancy (CR), B. Englander, S. Luttrell (WTP Law), and K. Unterlechner, C. Bolivar (SaveSolar) for updates to final disbursements for SaveSolar Corporation and asset sale close | 1.2 | 785 | 942.00 |
| 07/27/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Continued to review and revise estimated outstanding balances of accrued and unpaid amounts to be paid as part of the wind-down of the Debtors businesses (SaveSolar) | 2.4 | 785 | 1,884.00 |
| 07/27/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between T. Sherman, Y. Zheng, J. Almonte and K. Clancy (CR), B. Englander, S. Luttrell (WTP Law), and K. Unterlechner, C. Bolivar (SaveSolar) for updates to final disbursements for SaveSolar Corporation and asset sale close | 1.2 | 690 | 828.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/28/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Telecon between J. Almonte, Y. Zheng and T. Sherman (CR) for final closing items and other considerations for asset sale close ahead of the final disbursements for July 2023 | 1.0 | 640 | 640.00 |
| 07/28/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Telecon between J. Almonte and Y. Zheng (CR) for latest review of SaveSolar Corporation background, month operating reports and specific statements for subsidiary debtors for asset sale considerations | 0.7 | 640 | 448.00 |
| 07/28/23 | Jean Almonte | Evaluate Sale of Debtors' Assets/Liquidation | Correspondence with Y. Zheng and T. Sherman (CR) for questions re: final closing items and other considerations for asset sale close for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 07/28/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between J. Almonte, Y. Zheng and T. Sherman (CR) for final closing items and other considerations for asset sale close ahead of the final disbursements for July 2023 | 1.0 | 785 | 785.00 |
| 07/28/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in an update call between Y. Zheng and T. Sherman (both CR) to discuss the status of transition of sale of assets of the Debtors (SaveSolar) to Redball | 0.1 | 785 | 78.50 |
| 07/28/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in an update call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss the wind-down process of the Debtors (SaveSolar) | 0.2 | 785 | 157.00 |
| 07/28/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in an update call between K. Unterlechner (SaveSolar) and T. Sherman (CR) to discuss the stratus of wind-down of the Debtors (SaveSolar) in these cases | 0.3 | 785 | 235.50 |
| 07/28/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Continued to transition books and records of the Debtors (SaveSolar) to CohnReznick as part of the wind-down process in these cases | 2.9 | 785 | 2,276.50 |
| 07/28/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference between J. Almonte, Y. Zheng and T. Sherman (CR) for final closing items and other considerations for asset sale close ahead of the final disbursements for July 2023 | 1.0 | 690 | 690.00 |
| 07/28/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Telecon between J. Almonte and Y. Zheng (CR) for latest review of SaveSolar Corporation background, month operating reports and specific statements for subsidiary debtors for asset sale close | 0.7 | 690 | 483.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/28/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Participated in an update call between Y. Zheng and T. Sherman (both CR) to discuss the status of transition of sale of assets of the Debtors (SaveSolar) to Redball. | 0.1 | 690 | 69.00 |
| 07/31/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with counsel and professionals re: winddown checklist. | 0.9 | 995 | 895.50 |
| 07/31/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with V Toppi and Y Zheng re: QuickBooks back-up. | 0.6 | 995 | 597.00 |
| 07/31/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review correspondence re: winddown of Debtors. | 0.5 | 995 | 497.50 |
| 07/31/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference with K Clancy, T Sherman, and Y Zheng (CR), B Englander, S Luttrell (Whiteford), and E Londono, C Ahumedo, and C Bolivar (SaveSolar) to discuss updates on open items related to sale closing and transition of books and records | 0.9 | 785 | 706.50 |
| 07/31/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in a call between B. Englander (Whiteford Taylor) and T. Sherman (CR) to discuss the status of the winddown of the Debtors (SaveSolar) business | 0.3 | 785 | 235.50 |
| 07/31/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Continued to review materials in support of the winddown of operations of the Debtors (SaveSolar) | 2.3 | 785 | 1,805.50 |
| 07/31/23 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Call with Y. Zheng and K. Clancy re: QuickBooks file transition | 0.6 | 995 | 597.00 |
| 07/31/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference with K Clancy, T Sherman (CR), B Englander, S Luttrell (Whiteford), and E Londono, C Ahumedo, and C Bolivar (SaveSolar) to discuss updates on open items related to sale closing and transition of books and records. | 0.9 | 690 | 621.00 |
| 07/31/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Participate in teleconference with V Toppi, K Clancy, and Y Zheng (CR) re preservation of Debtors' accounting data from QuickBooks online version. | 0.6 | 690 | 414.00 |
| 08/01/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Telecon with Y Zheng (CR) re status of information gathered related to QuickBooks transition and 7/31/23 closing | 0.2 | 785 | 157.00 |
| 08/01/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in update call between B. Englander (Whiteford Taylor) and T. Sherman (CR) | 0.2 | 785 | 157.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/01/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Reviewed final payments and confirmed transfer of books and records to CohnReznick | 2.4 | 785 | 1,884.00 |
| 08/01/23 | Ying Zheng | Evaluate Sale of Debtors' Assets/Liquidation | Telecon with T Sherman (CR) re status of information gathered related to QuickBooks transition and 7/31/23 closing | 0.2 | 690 | 138.00 |
| 08/10/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | Participated in an update discussion on next steps in the winddown process of the estates of the Debtors (SaveSolar) | 0.4 | 785 | 314.00 |
| 08/11/23 | Taylor Sherman | Evaluate Sale of Debtors' Assets/Liquidation | General communication with K. Clancy (CR) to discuss the status of the winddown of the estates of the Debtors (SaveSolar) | 0.2 | 785 | 157.00 |
| | | **Evaluate Sale of Debtors' Assets/Liquidation Total** | | **78.4** | | **60,427.00** |
| 02/24/23 | Maria Valle | First Day Motions | Review docket and retrieve additional bankruptcy documents re First Day Motions. | 0.4 | 300 | 120.00 |
| 03/07/23 | Jean Almonte | First Day Motions | Read first day declaration for SaveSolar Corporation for declaration of Karl Unterlechner in Support of Debtors' First Day Motions | 0.6 | 640 | 384.00 |
| | | **First Day Motions Total** | | **1.0** | | **504.00** |
| 02/23/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Call with client and counsel re: upcoming hearing. | 1.0 | 995 | 995.00 |
| 02/23/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participated in a call between the Debtors (SaveSolar), Debtors' counsel (WTP) and CohnReznick (K. Clancy, T. Sherman) to discuss key considerations of the ongoing chapter 11 process and upcoming hearing. | 1.0 | 785 | 785.00 |
| 03/03/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Follow-up, general communication with other CohnReznick advisory team members, Debtors' counsel (WPT) and the Debtors' (SaveSolar) regarding the hearing on March 3, 2023 and other bankruptcy case administrative considerations | 0.7 | 785 | 549.50 |
| 03/07/23 | Jean Almonte | Litigation Matters/Attendance at Court | Participate in SaveSolar Corporation Inc and SaveSolar Alpha Corporation US Trustee Hearing Section 341 meeting of creditors | 1.8 | 640 | 1,152.00 |
| 03/07/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Participated in 341 meeting of creditors. | 1.8 | 995 | 1,791.00 |
| 03/07/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participate in SaveSolar Corporation Inc and SaveSolar Alpha Corporation US Trustee Hearing Section 341 meeting of creditors | 1.8 | 785 | 1,413.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/19/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Meeting with professionals regarding upcoming hearing. | 1.0 | 995 | 995.00 |
| 03/19/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participated in virtual meeting between B. Englander (WTP) and J. Manning (CR Capital) and K. Clancy, T. Sherman (both CR) to discuss the upcoming hearing scheduled for Wednesday, 22 of March (2023). | 1.0 | 785 | 785.00 |
| 03/21/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participated in meeting between B. Englander (WTP), J. Manning (CR Capital) and T. Sherman (CR) to prepare for the upcoming hearing and possible testimony in support of the Debtors (SaveSolar) continued use of cash collateral in these cases | 1.0 | 785 | 785.00 |
| 03/22/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Attend status update hearing regarding the revised cash collateral budget for the Debtors (SaveSolar) continued use of cash collateral in support of these cases | 2.5 | 785 | 1,962.50 |
| 03/22/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to prepare for possible testimony at the upcoming hearing in support of the Debtors (SaveSolar) continued use of cash collateral in these cases | 0.5 | 785 | 392.50 |
| 04/17/23 | Jean Almonte | Litigation Matters/Attendance at Court | Participate in status hearing for SaveSolar Corporation including J. Almonte, T. Sherman (both CR), J. Manning (CR Capital), K. Unterlechner, C. Bolivar (SaveSolar Corporation), B. Englander (WTP Law), K. Eustis (US Trustee representative), P. Haley (Leyline representative), S. Gallaher (Vermont Energy Investment Corp representative) in United States Bankruptcy Court for the District of Columbia | 0.4 | 640 | 256.00 |
| 04/17/23 | Taylor Sherman | Litigation Matters/Attendance at Court | Participate in status hearing for SaveSolar Corporation including J. Almonte, T. Sherman (both CR), J. Manning (CR Capital), K. Unterlechner, C. Bolivar (SaveSolar Corporation), B. Englander (WTP Law), K. Eustis (US Trustee representative), P. Haley (Leyline representative), S. Gallaher (Vermont Energy Investment Corp representative) in United States Bankruptcy Court for the District of Columbia | 0.4 | 785 | 314.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/21/23 | Jean Almonte | Litigation Matters/Attendance at Court | Correspondence with T. Sherman (CR) on details of Moxie litigation and SSC 116 Irvington DC LLC PP&E and other assets with relation to said litigation | 0.2 | 640 | 128.00 |
| 06/22/23 | Jean Almonte | Litigation Matters/Attendance at Court | Draft footnotes for inclusion for SaveSolar Corporation 10 subsidiary debtors statement and schedules for all PP&E assets and certain debtors other assets for claims in favor on ongoing litigation | 0.4 | 640 | 256.00 |
| | | Litigation Matters/Attendance at Court Total | | 15.5 | | 12,559.50 |
| 03/06/23 | Jean Almonte | Meetings / Teleconferences with parties to case | Telecon with T. Sherman, K. Clancy, J. Manning (CR), B. Englander and S. Luttrell (WTP Law) re: SaveSolar strategy meeting for professionals | 0.9 | 640 | 576.00 |
| 03/06/23 | Kevin Clancy | Meetings / Teleconferences with parties to case | Prep call for 341 meeting and related information. | 1.2 | 995 | 1,194.00 |
| 03/06/23 | Taylor Sherman | Meetings / Teleconferences with parties to case | Telecon with T. Sherman, K. Clancy, J. Manning (CR), B. Englander and S. Luttrell (WTP Law) re: SaveSolar strategy meeting for professionals | 0.9 | 785 | 706.50 |
| 06/15/23 | Taylor Sherman | Meetings / Teleconferences with parties to case | Participated in the Initial Debtor Interview on behalf of the Debtors (SaveSolar) | 1.0 | 785 | 785.00 |
| 06/22/23 | Jean Almonte | Meetings / Teleconferences with parties to case | Telecon with S. Caragher (CR) for detailed review of SaveSolar Corporation plant, property and equipment schedules and capitalization of certain costs | 0.4 | 640 | 256.00 |
| 06/22/23 | Stephanie Caragher | Meetings / Teleconferences with parties to case | Telecon with J Almonte (CR) re detailed review of SaveSolar Corporation plant, property and equipment schedules and capitalization of certain costs | 0.4 | 995 | 398.00 |
| | | Meetings / Teleconferences with parties to case Total | | 4.8 | | 3,915.50 |
| 03/01/23 | Kevin Clancy | Operating Reports/Results | Call with counsel re: UST reporting. | 0.2 | 995 | 199.00 |
| 03/02/23 | Kevin Clancy | Operating Reports/Results | Review correspondence from counsel re: vendor issues. | 0.2 | 995 | 199.00 |
| 03/13/23 | Jean Almonte | Operating Reports/Results | Participated in call between J. Almonte and T. Sherman (both CR) for review of the monthly operating report for SaveSolar Corporation for inclusion of additional schedules for February 2023 reporting | 0.3 | 640 | 192.00 |
| 03/13/23 | Jean Almonte | Operating Reports/Results | Update monthly operating reporting summary schedule for SaveSolar corporation in preparation for first time filing for SaveSolar | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/13/23 | Jean Almonte | Operating Reports/Results | Correspondence with M. Jobe (CR) for clarifications on monthly operating reporting requirements for inclusion into SaveSolar Corporation reports | 0.1 | 640 | 64.00 |
| 03/13/23 | Taylor Sherman | Operating Reports/Results | Participated in call between J. Almonte and T. Sherman (both CR) for review of the monthly operating report for SaveSolar Corporation for inclusion of additional schedules for February 2023 reporting | 0.3 | 785 | 235.50 |
| 03/15/23 | Taylor Sherman | Operating Reports/Results | Responded to questions from the Debtors (SaveSolar) regarding documentation required to prepared the monthly operating report for February (the first MOR prepared during this chapter 11 process) | 0.4 | 785 | 314.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Telecon between J. Almonte, T. Sherman (CR) C. Ahumedo and E. Londono (SaveSolar) for review of monthly operating report details for February 2023 | 0.4 | 640 | 256.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for review of monthly operating report supporting schedules and requests from SaveSolar finance team | 0.2 | 640 | 128.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Update SaveSolar financial statement details for monthly operating report for latest schedules to include for February 2023 MOR | 0.7 | 640 | 448.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review latest financial information, including balance sheet and income statement provided by E. Londono (SaveSolar) to include in February 2023 MOR and draft questions for discussion on MOR draft | 0.8 | 640 | 512.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review Alpha HoldCo supporting documentation provided by E. Londono (SaveSolar) for Alpha HoldCo monthly operating report for month ended February 28, 2023 | 0.5 | 640 | 320.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Correspondence with E. Londono (CR) for updates to monthly operating reports for SaveSolar and additional supporting documentation requirements for February 2023 MOR | 0.3 | 640 | 192.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review AP aging detail, AR aging detail and capital assets detail and update monthly operating report master tracker with latest information for SaveSolar Corporation and Alpha HoldCo | 0.7 | 640 | 448.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review balance sheet and income statement detail for SaveSolar Corporation and Alpha HoldCo and update monthly operating report master tracker with latest information | 0.9 | 640 | 576.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review bank statements and bank reconciliation and update cash flow statement and bank account summary sheet for SaveSolar Corporation February 2023 monthly operating report | 1.1 | 640 | 704.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Review interdebtor transfers and affiliate company transfers for SaveSolar Corporation and SaveSolar Alpha HoldCo and note items in February 2023 monthly operating report | 0.6 | 640 | 384.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Update footnotes for income statement, balance sheet, and cover pages for SaveSolar Corporation and SaveSolar Alpha HoldCo for February 2023 monthly operating reports | 0.4 | 640 | 256.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Update cover pages for all parts on monthly operating report forms SaveSolar Corporation and SaveSolar Alpha HoldCo for February 2023 | 0.5 | 640 | 320.00 |
| 03/16/23 | Jean Almonte | Operating Reports/Results | Draft questions and correspondence with T. Sherman (CR) for updates to SaveSolar monthly operating report for February 2023 and outstanding items for latest draft | 0.4 | 640 | 256.00 |
| 03/16/23 | Taylor Sherman | Operating Reports/Results | Telecon between J. Almonte, T. Sherman (CR) C. Ahumedo and E. Londono (SaveSolar) for review of monthly operating report details for February 2023 | 0.4 | 785 | 314.00 |
| 03/16/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for review of monthly operating report supporting schedules and requests from SaveSolar finance team | 0.2 | 785 | 157.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for updates to monthly operating report and questions for SaveSolar corporation finance team for February 2023 financial statements | 0.3 | 640 | 192.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Telecon with J. Almonte, T. Sherman (CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) for review of SaveSolar Corporation and SaveSolar Alpha HoldCo LLC monthly operating reports cover pages drafts and financials for February 2023 | 0.7 | 640 | 448.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/17/23 | Jean Almonte | Operating Reports/Results | Telecon between J. Almonte and T. Sherman (CR) for final updates to February 2023 monthly operating reports for Alpha HoldCo and SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for review of monthly operating reports and updates to SaveSolar Corporation draft February 2023 financials | 0.1 | 640 | 64.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Update monthly operating report financials and other reporting items based on T. Sherman (CR) notes and correspondence with E. Londono (SaveSolar) for pre-petition v. post petition liabilities | 0.6 | 640 | 384.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Update SaveSolar monthly operating report February 2023 draft cover pages and footnotes for edits from T. Sherman (CR) and C. Bolivar (SaveSolar) | 0.4 | 640 | 256.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Update SaveSolar Alpha HoldCo MOR cover pages and SaveSolar cash flow statement for latest documentation from E. Londono (SaveSolar) for February 2023 monthly operating report | 0.8 | 640 | 512.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Telecon with E. Londono and C. Bolivar (SaveSolar) for clarifying items for post- v pre-petition liabilities for SaveSolar Corporation and SaveSolar Alpha HoldCo LLC for February 2023 monthly operating report | 0.4 | 640 | 256.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Update latest monthly operating report schedules for new bank accounts for SaveSolar Corporation provided by E. Londono (SaveSolar) and new balance sheet and AP Aging for Alpha HoldCo | 0.8 | 640 | 512.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Update cover pages for SaveSolar Corporation and SaveSolar Alpha HoldCo LLC for February 2023 updates provided by E. Londono (SaveSolar) | 0.4 | 640 | 256.00 |
| 03/17/23 | Jean Almonte | Operating Reports/Results | Correspondence with B. Englander (WTP Law), K. Unterlechner, E. Londono, C. Bolivar (SaveSolar), K. Clancy and T. Sherman (both CR) for latest updates to draft February 2023 monthly operating reports | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/17/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for updates to monthly operating report and questions for SaveSolar Corporation finance team for February 2023 financial statements | 0.3 | 785 | 235.50 |
| 03/17/23 | Taylor Sherman | Operating Reports/Results | Telecon with J. Almonte, T. Sherman (CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) for review of SaveSolar Corporation and SaveSolar Alpha HoldCo LLC monthly operating reports cover pages drafts and financials for February 2023 | 0.7 | 785 | 549.50 |
| 03/17/23 | Taylor Sherman | Operating Reports/Results | Telecon between J. Almonte and T. Sherman (CR) for final updates to February 2023 monthly operating reports for Alpha HoldCo and SaveSolar Corporation | 0.1 | 785 | 78.50 |
| 03/17/23 | Taylor Sherman | Operating Reports/Results | Reviewed draft of monthly operating report for February operating results of the Debtors (SaveSolar) to be filed in support of these cases, and provided feedback on suggested changes to J. Almonte (CR) to update and distribute to the Debtors, Debtors' counsel (WTP) and other advisor for review | 1.6 | 785 | 1,256.00 |
| 03/20/23 | Jean Almonte | Operating Reports/Results | Telecon between J. Almonte and T. Sherman (both CR) for updates to February 2023 SaveSolar Corporation monthly operating report for filing | 0.1 | 640 | 64.00 |
| 03/20/23 | Jean Almonte | Operating Reports/Results | Upload latest draft February 2023 monthly operating report for SaveSolar Corporation and SaveSolar Alpha HoldCo LLC onto online ShareFile and send access to B. Englander (WTP Law) and K. Unterlechner (SaveSolar) | 0.3 | 640 | 192.00 |
| 03/20/23 | Taylor Sherman | Operating Reports/Results | Participated in a telecon between J. Almonte and T. Sherman (both CR) for updates to the Debtors (SaveSolar) February monthly operating report for filing | 0.1 | 785 | 78.50 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Telecon with J. Almonte, T. Sherman (CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) for review of SaveSolar Corporation and SaveSolar Alpha HoldCo LLC monthly operating reports cover pages drafts and financials for February 2023 | 0.5 | 640 | 320.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 03/21/23 | Jean Almonte | Operating Reports/Results | Telecon with J. Almonte, T. Sherman (CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) and B. Englander (WTP Law) for review of final draft of SaveSolar Corporation and SaveSolar Alpha HoldCo LLC monthly operating reports for February 2023 | 0.7 | 640 | 448.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for latest updates to draft February 2023 monthly operating report for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) for latest draft of SaveSolar Corporation and SaveSolar Alpha HoldCo LLC monthly operating reports for February 2023 for review | 0.2 | 640 | 128.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Review latest financial data received from E. Londono (SaveSolar) for February 2023 financials and update monthly operating reports for latest items | 0.4 | 640 | 256.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Update monthly operating reports cover pages and footnotes as discussed with SaveSolar and WTP and send to CohnReznick, WTP and SaveSolar team | 0.2 | 640 | 128.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Outreach to K. Unterlechner (SaveSolar) and T. Sherman (CR) for signatures on monthly operating report cover pages for SaveSolar Corporation and Alpha HoldCo | 0.2 | 640 | 128.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Package latest monthly operating report signature pages and drafts into filing ready reports and send MORs for Alpha HoldCo and SaveSolar corporation to B. Englander (WTP Law) | 0.3 | 640 | 192.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Correspondence with B. Englander (WTP Law) for latest to monthly operating report supporting schedule for February 2023 for Alpha HoldCo and SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Update monthly operating reports supporting schedules, separate details for SaveSolar and Alpha Holdco and send completed additional support to B. Englander (WTP Law) for filing | 0.7 | 640 | 448.00 |
| 03/21/23 | Jean Almonte | Operating Reports/Results | Review correspondence from B. Englander (WTP Law) for latest updates to monthly operating reports for SaveSolar Corporation and SaveSolar Alpha HoldCo | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/21/23 | Kevin Clancy | Operating Reports/Results | Review draft MORs. | 0.4 | 995 | 398.00 |
| 03/21/23 | Taylor Sherman | Operating Reports/Results | Participated in a telecon between J. Almonte, T. Sherman (both CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) to review the Debtors (SaveSolar) draft monthly operating reports and financial results for February 2023 to be filed in support of these cases | 0.5 | 785 | 392.50 |
| 03/21/23 | Taylor Sherman | Operating Reports/Results | Participated in a follow-up telecon between J. Almonte, T. Sherman (CR), C. Bolivar, C. Ahumedo and E. Londono (SaveSolar) and B. Englander (WTP Law) to review changes made to the draft monthly operating report based on feedback from the Debtors (SaveSolar) during our prior call, and to finalize these monthly operating reports for February 2023 to be filed with the bankruptcy court in support of these cases | 0.7 | 785 | 549.50 |
| 03/21/23 | Taylor Sherman | Operating Reports/Results | Reviewed latest draft of the Debtors (SaveSolar) first monthly operating report (MOR) for the month of February prepared in support of these cases | 0.6 | 785 | 471.00 |
| 04/02/23 | Kevin Clancy | Operating Reports/Results | Review correspondence from counsel re: reporting requirements. | 0.2 | 995 | 199.00 |
| 04/18/23 | Jean Almonte | Operating Reports/Results | Telecon with C. Bolivar, E. Londono (SaveSolar), and J. Almonte and T. Sherman (CR) for preliminary review of draft SaveSolar Corporation March 2023 monthly operating report and supporting schedules | 0.5 | 640 | 320.00 |
| 04/18/23 | Taylor Sherman | Operating Reports/Results | Telecon with C. Bolivar, E. Londono (SaveSolar), and J. Almonte and T. Sherman (CR) for preliminary review of draft SaveSolar Corporation March 2023 monthly operating report and supporting schedules | 0.5 | 785 | 392.50 |
| 04/18/23 | Taylor Sherman | Operating Reports/Results | Reviewed the initial draft of the Debtors (SaveSolar) monthly operating report (MOR) for the financial results during the month of March to be filed with the office of the U.S. Trustee in support of these cases | 1.2 | 785 | 942.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/19/23 | Jean Almonte | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, K. Unterlechner (SaveSolar), and J. Almonte and T. Sherman (CR) for review of updated draft of SaveSolar Corporation March 2023 monthly operating report and supporting schedules for reporting on balance sheet and Part 2 of the monthly operating report and details on pre- v. post-petition payable figures and updated footnotes considerations | 1.1 | 640 | 704.00 |
| 04/19/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) for the latest review of the detailed schedules from C. Bolivar (SaveSolar) for draft March 2023 monthly operating report | 0.2 | 640 | 128.00 |
| 04/19/23 | Jean Almonte | Operating Reports/Results | Review revisions from C. Bolivar (SaveSolar) for latest draft March 2023 monthly operating reports and revisions on detailed balance sheet items for pre- and post petition payables | 0.6 | 640 | 384.00 |
| 04/19/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Bolivar (SaveSolar Corporation) for follow-up on monthly operating report draft for March 2023 for filing | 0.2 | 640 | 128.00 |
| 04/19/23 | Jean Almonte | Operating Reports/Results | Review latest monthly operating report draft for SaveSolar Corporation from C. Boliver and E. Londono (SaveSolar) and questions from C. Huepa (SaveSolar) for updates to March 2023 MOR draft | 0.4 | 640 | 256.00 |
| 04/19/23 | Taylor Sherman | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, K. Unterlechner (SaveSolar), and J. Almonte and T. Sherman (CR) for review of updated draft of SaveSolar Corporation March 2023 monthly operating report and supporting schedules for reporting on balance sheet and Part 2 of the monthly operating report and details on pre- v. post-petition payable figures and updated footnotes considerations | 1.1 | 785 | 863.50 |
| 04/19/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) for the latest review of the detailed schedules from C. Bolivar (SaveSolar) for draft March 2023 monthly operating report | 0.2 | 785 | 157.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/19/23 | Taylor Sherman | Operating Reports/Results | Reviewed the revised draft of the Debtors (SaveSolar) monthly operating report (MOR) for the financial results during the month of March to be filed with the office of the U.S. Trustee in support of these cases | 0.8 | 785 | 628.00 |
| 04/20/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Bolivar (SaveSolar) and T. Sherman (CR) for updates and changes to monthly operating report draft for March 2023 and revised details for SaveSolar Corporation and Alpha HoldCo supporting schedules | 0.4 | 640 | 256.00 |
| 04/20/23 | Jean Almonte | Operating Reports/Results | Review latest draft SaveSolar monthly operating report from C. Bolivar (SaveSolar Corporation) and update certain details on cash flow statement for the monthly operating report and details on SaveSolar Alpha HoldCo for March 2023 draft | 1.6 | 640 | 1,024.00 |
| 04/21/23 | Taylor Sherman | Operating Reports/Results | Reviewed latest draft of the Debtors (SaveSolar) monthly operating report (MOR) to be filed with the U.S. Trustee in support of these cases | 0.7 | 785 | 549.50 |
| 04/25/23 | Taylor Sherman | Operating Reports/Results | Reviewed and revised the latest draft of the monthly operating report (MOR) for the month of March on behalf of the Debtors (SaveSolar) to be filed in support of these cases | 1.8 | 785 | 1,413.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) for updates to monthly operating report draft for March 2023 for footnotes related to additional updates to be included in future month end closed for QuickBooks | 0.4 | 640 | 256.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) to finalize updates to draft March 2023 monthly operating report to send to K. Unterlechner (SaveSolar) and B. Englander (WTP Law) for final sign-off and answers to questions on month-end close financials from B. Englander | 0.3 | 640 | 192.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Read and review correspondence from T. Sherman (CR), C. Bolivar and E. Londono (SaveSolar) for updates to March 2023 supporting schedules for monthly operating report | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/26/23 | Jean Almonte | Operating Reports/Results | Update monthly operating report draft for new supporting schedules for latest draft March 2023 per discussions with T. Sherman (CR) for additional footnotes | 0.8 | 640 | 512.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Correspondence B. Englander (WTP Law) for updates to March 2023 draft for monthly operating report and new footnotes | 0.4 | 640 | 256.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Read and review correspondence from C. Bolivar (SaveSolar Corporation) for updates to US Trustee Quarterly Payments for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Review all questions from B. Englander (WTP Law) for all supporting schedules for draft March 2023 monthly operating report and draft answers to questions with considerations for AP Aging, AR Aging, balance sheet items, and pre- v. post petition liabilities | 1.2 | 640 | 768.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for updates to monthly operating report and draft answers to B. Englander (WTP Law) questions for March 2023 financials | 0.3 | 640 | 192.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Finalize answers to questions from B. Englander (WTP Law) for consideration to final question on related party receivables for March 2023 monthly operating report draft | 0.6 | 640 | 384.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Update monthly operating report draft based on latest discussion with B. Englander (WTP Law) for March 2023 financials and supporting schedules and complete updates to cover pages for SaveSolar Corporation and Alpha HoldCo | 1.2 | 640 | 768.00 |
| 04/26/23 | Jean Almonte | Operating Reports/Results | Finalize answers to questions from B. Englander (WTP Law) for footnote revisions, cash flow statement, AR Aging, post-petition payables, bank reconciliation and total asset updates | 0.5 | 640 | 320.00 |
| 04/26/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) for updates to monthly operating report draft for March 2023 for footnotes related to additional updates to be included in future month end closed for QuickBooks | 0.4 | 785 | 314.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/26/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) to finalize updates to draft March 2023 monthly operating report to send to K. Unterlechner (SaveSolar) and B. Englander (WTP Law) for final sign-off and answers to questions on month-end close financials from B. Englander | 0.3 | 785 | 235.50 |
| 04/26/23 | Taylor Sherman | Operating Reports/Results | Continued to review and revise the latest draft of the monthly operating report (MOR) for the month of March on behalf of the Debtors (SaveSolar) to be filed with the Office of the U.S. Trustee in support of these cases | 2.2 | 785 | 1,727.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for final updates to monthly operating report draft for March 2023 and final footnotes updates from C. Bolivar (SaveSolar Corporation) and cover page to send to K. Unterlechner (SaveSolar Corporation) for signatures | 0.2 | 640 | 128.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (both CR) for US Trustee fees for 1st calendar quarter ended March 31, 2023 for SaveSolar Corporation and fees to pay for each debtor | 0.1 | 640 | 64.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Upload monthly operating report draft for March 2023 and supporting schedules onto sharefile and send link and other support to B. Englander (WTP Law) for SaveSolar Corporation and Alpha HoldCo | 0.5 | 640 | 320.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) re: edits to cash disbursements total for monthly operating report draft for March 2023 and related footnotes | 0.2 | 640 | 128.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Review correspondence from C. Bolivar (SaveSolar Corporation) for updates to details on pre- v. post-petition payables for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Bolivar (SaveSolar Corporation) for updates to monthly operating report draft for March 2023 | 0.1 | 640 | 64.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Correspondence T. Sherman (CR) re: additional clarifications on outstanding questions for filing for March 2023 monthly operating report draft for SaveSolar Corporation and Alpha HoldCo | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/27/23 | Jean Almonte | Operating Reports/Results | Correspondence K. Unterlechner and C. Bolivar (both SaveSolar Corporation) re: updates to answers for SaveSolar Corporation and latest review of draft monthly operating reports for both debtors for approval for filing | 0.3 | 640 | 192.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Finalize monthly operating report for SaveSolar Corporation for edits from C. Bolivar, K. Unterlechner (both SaveSolar) and B. Englander (WTP Law) and send to SaveSolar debtor team and debtor professionals for final execution | 0.7 | 640 | 448.00 |
| 04/27/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR), C. Bolivar, K. Unterlechner (both SaveSolar) and B. Englander (WTP Law) re: updated encrypted documents for March 2023 monthly operating report draft | 0.2 | 640 | 128.00 |
| 04/27/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for final updates to monthly operating report draft for March 2023 and final footnotes updates from C. Bolivar (SaveSolar Corporation) and cover page to send to K. Unterlechner (SaveSolar Corporation) for signatures | 0.2 | 785 | 157.00 |
| 04/27/23 | Taylor Sherman | Operating Reports/Results | Telecon between T. Sherman and J. Almonte (CR) for US Trustee fees for 1st calendar quarter ended March 31, 2023 for SaveSolar Corporation and fees to pay for each debtor | 0.1 | 785 | 78.50 |
| 04/27/23 | Taylor Sherman | Operating Reports/Results | Continued to review and revise the latest draft of the monthly opportunity report (MOR) for the month of March on behalf of the Debtors (SaveSolar) to be filed with the Office of the U.S. Trustee in support of these cases | 1.7 | 785 | 1,334.50 |
| 04/28/23 | Taylor Sherman | Operating Reports/Results | Reviewed and finalized monthly operating report (MOR) on behalf of the Debtors (SaveSolar) to be filed with the Office of the U.S. Trustee in support of these cases as well as the quarterly fee payable to the UST for the first quarter of 2023 | 0.6 | 785 | 471.00 |
| 05/03/23 | Jean Almonte | Operating Reports/Results | Telecon between J. Almonte, T. Sherman (CR) and B. Englander (WTP Law) for updates to monthly operating report process for March 2023 and timeline for April 2023 monthly operating report | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 52

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 05/03/23 | Jean Almonte | Operating Reports/Results | Finalize March 2023 draft monthly operating report for SaveSolar Corporation and upload onto OneDrive link provided by S. Luttrell (WTP Law) | 0.4 | 640 | 256.00 |
| 05/03/23 | Jean Almonte | Operating Reports/Results | Correspondence with B. Englander (WTP Law) for uploaded files onto OneDrive and timing for monthly operating reporting filing for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 05/03/23 | Taylor Sherman | Operating Reports/Results | Telecon between J. Almonte, T. Sherman (CR) and B. Englander (WTP Law) for updates to monthly operating report process for March 2023 and timeline for April 2023 monthly operating report filing | 0.3 | 785 | 235.50 |
| 05/05/23 | Taylor Sherman | Operating Reports/Results | Coordinated with K. Unterlechner, C. Huespa of the Debtors (SaveSolar) at the request of B. Englander (Whiteford Taylor) for an accelerated timeline in preparation of the Debtors' monthly operating report (MOR) for the month of April to be filed ahead of the status update hearing on 17 of May in support of these cases | 0.7 | 785 | 549.50 |
| 05/10/23 | Jean Almonte | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, K. Unterlechner (SaveSolar), and J. Almonte and T. Sherman (CR) for review of updated draft of SaveSolar Corporation April 2023 monthly operating report and supporting schedules for reporting on balance sheet and Part 2 of the monthly operating report and details on pre- v. post-petition payable figures and updated footnotes considerations | 0.8 | 640 | 512.00 |
| 05/10/23 | Jean Almonte | Operating Reports/Results | Download monthly operating report draft from C. Ahumedo (SaveSolar Corporation) and save and review for latest updates from SaveSolar Corporation finance team | 0.2 | 640 | 128.00 |
| 05/10/23 | Jean Almonte | Operating Reports/Results | Review footnotes and correspondence with T. Sherman (CR) and update and changes to monthly operating report items for April 2023 draft financials for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 05/10/23 | Jean Almonte | Operating Reports/Results | Review monthly operating report (MOR) draft and draft additional questions for April 2023 financials for SaveSolar Corporation for considerations for disbursement and balance sheet report items | 0.7 | 640 | 448.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/10/23 | Jean Almonte | Operating Reports/Results | Finalize draft monthly operating report (MOR) based on discussion with management and send to SaveSolar Corporation team for April 2023 financials finalized for report | 0.4 | 640 | 256.00 |
| 05/10/23 | Taylor Sherman | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, K. Unterlechner (SaveSolar), and J. Almonte and T. Sherman (CR) for review of updated draft of SaveSolar Corporation April 2023 monthly operating report and supporting schedules for reporting on balance sheet and Part 2 of the monthly operating report and details on pre- v. post-petition payable figures and updated footnotes considerations | 0.8 | 785 | 628.00 |
| 05/11/23 | Taylor Sherman | Operating Reports/Results | Reviewed an updated draft of the Debtors (SaveSolar) monthly operating report (MOR) for the month of April to be filed in support of these cases | 0.7 | 785 | 549.50 |
| 05/12/23 | Jean Almonte | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, C. Gonzalez, K. Unterlechner (SaveSolar), and J. Almonte, T. Sherman and K. Clancy (CR) for review of updated draft of SaveSolar Corporation April 2023 monthly operating report and updates to supporting schedules and footnotes | 0.6 | 640 | 384.00 |
| 05/12/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for monthly operating reports for April 2023 draft financials for SaveSolar Corporation and Alpha HoldCo draft reports | 0.1 | 640 | 64.00 |
| 05/12/23 | Jean Almonte | Operating Reports/Results | Review monthly operating reports for SaveSolar Corporation and SaveSolar Alpha HoldCo and note changes and updates to footnotes for April 2023 draft financials | 0.8 | 640 | 512.00 |
| 05/12/23 | Jean Almonte | Operating Reports/Results | Correspondence C. Gonzalez (SaveSolar Corporation) re: AR aging updates and details for consideration for related party receivables for April 2023 | 0.2 | 640 | 128.00 |
| 05/12/23 | Jean Almonte | Operating Reports/Results | Update accounts receivable aging supporting schedule per latest correspondence from T. Sherman (CR) for SaveSolar Corporation monthly operating report for April 2023 draft | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 05/12/23 | Jean Almonte | Operating Reports/Results | Finalize monthly operating report footnote changes and send to C. Gonzalez (SaveSolar Corporation) for April 2023 draft monthly operating report inclusive of supporting schedules | 0.2 | 640 | 128.00 |
| 05/12/23 | Kevin Clancy | Operating Reports/Results | Call with CR team re: monthly operating report. | 0.6 | 995 | 597.00 |
| 05/12/23 | Taylor Sherman | Operating Reports/Results | Telecon with C. Bolivar, E. Londono, C. Gonzalez, K. Unterlechner (SaveSolar), and J. Almonte, T. Sherman and K. Clancy (CR) for review of updated draft of SaveSolar Corporation April 2023 monthly operating report and updates to supporting schedules and footnotes | 0.6 | 785 | 471.00 |
| 05/12/23 | Taylor Sherman | Operating Reports/Results | Reviewed and finalized draft of the Debtors (SaveSolar) monthly operating report (MOR) for the month of April and distributed the draft to counsel (B. Englander, WTP) for review ahead of filing with the US Trustee in support of these cases | 0.7 | 785 | 549.50 |
| 05/18/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for updates monthly operating report draft for April 2023 for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 05/18/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Bolivar (SaveSolar Corporation) for requested signature pages and finalization for SaveSolar Corporation April 2023 monthly operating report draft | 0.3 | 640 | 192.00 |
| 05/19/23 | Taylor Sherman | Operating Reports/Results | Reviewed and finalized the monthly operating report for the Debtors (SaveSolar) to be filed in support of these cases | 0.8 | 785 | 628.00 |
| 05/31/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) and B. Englander (WTP Law) for updates to cash transaction report for May 26, 2023 for reports | 0.2 | 640 | 128.00 |
| 06/12/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: UST reporting/timing for new debtors. | 0.7 | 995 | 696.50 |
| 06/13/23 | Kevin Clancy | Operating Reports/Results | Review draft SOFAs. | 0.5 | 995 | 497.50 |
| 06/13/23 | Kevin Clancy | Operating Reports/Results | Review weekly reporting. | 0.3 | 995 | 298.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/13/23 | Taylor Sherman | Operating Reports/Results | Assisted the Debtors (SaveSolar) and Debtors counsel (Whiteford Taylor) in preparing draft Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 entities that filed for chapter 11 bankruptcy protection on May 31, 2023 in these cases | 1.1 | 785 | 863.50 |
| 06/14/23 | Jean Almonte | Operating Reports/Results | Review correspondence from C. Bolivar (SaveSolar Corporation) for May 2023 monthly operating report reviews | 0.2 | 640 | 128.00 |
| 06/14/23 | Taylor Sherman | Operating Reports/Results | Continued to assist the Debtors (SaveSolar) and Debtors counsel (Whiteford Taylor) in preparing draft Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 entities that filed for chapter 11 bankruptcy protection on May 31, 2023 in these cases | 1.3 | 785 | 1,020.50 |
| 06/15/23 | Kevin Clancy | Operating Reports/Results | Review correspondence from Debtor re: draft SOFAs. | 0.4 | 995 | 398.00 |
| 06/15/23 | Taylor Sherman | Operating Reports/Results | Reviewed and revised the Debtors (SaveSolar) draft Schedules of Assets and Liabilities and Statements of Financial Affairs for the 10 entities that filed for chapter 11 bankruptcy protection on May 31, 2023 in these cases | 1.8 | 785 | 1,413.00 |
| 06/16/23 | Jean Almonte | Operating Reports/Results | Telecon with T. Sherman and J. Almonte (CR), and  C. Bolivar and C. Gonzalez (SaveSolar Corporation) for monthly operating report draft for SaveSolar Corporation and SaveSolar Alpha HoldCo for review | 0.3 | 640 | 192.00 |
| 06/16/23 | Jean Almonte | Operating Reports/Results | Review draft May 2023 monthly operating report for SaveSolar Corporation and SaveSolar Alpha HoldCo including income statement balance sheet and aging details | 0.8 | 640 | 512.00 |
| 06/16/23 | Jean Almonte | Operating Reports/Results | Correspondence with C. Gonzalez (SaveSolar Corporation) for latest supporting liabilities tracker for SaveSolar Corporation monthly operating report for May 2023 draft for review | 0.1 | 640 | 64.00 |
| 06/16/23 | Kevin Clancy | Operating Reports/Results | Review correspondence from Debtor and counsel re: SOFAs. | 0.8 | 995 | 796.00 |
| 06/16/23 | Taylor Sherman | Operating Reports/Results | Telecon with T. Sherman and J. Almonte (CR), and  C. Bolivar and C. Gonzalez (SaveSolar Corporation) for monthly operating report draft for SaveSolar Corporation and SaveSolar Alpha HoldCo for review | 0.3 | 785 | 235.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/17/23 | Taylor Sherman | Operating Reports/Results | Continued to review and revise draft Schedules of Assets and Liabilities and Statements of Financial Affairs of the 10 entities that filed for chapter 11 bankruptcy protection on May 31, 2023 in support of these cases (SaveSolar) | 0.7 | 785 | 549.50 |
| 06/21/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: project entity reporting of PP&E. | 0.4 | 995 | 398.00 |
| 06/22/23 | Jean Almonte | Operating Reports/Results | Telecon with between J. Almonte, K. Clancy, T. Sherman (CR) and B. Englander (WTP Law) for inclusion of PP&E figures for SaveSolar Corporation and details on certain capital expenditures per subsidiary for statement of financial affairs filings | 0.5 | 640 | 320.00 |
| 06/22/23 | Kevin Clancy | Operating Reports/Results | Call with counsel and professionals re: UST reporting. | 0.5 | 995 | 497.50 |
| 06/22/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: UST disclosures. | 0.4 | 995 | 398.00 |
| 06/22/23 | Taylor Sherman | Operating Reports/Results | Telecon between J. Almonte, K. Clancy, T. Sherman (CR) and B. Englander (WTP Law) for inclusion of PP&E figures for SaveSolar Corporation and details on certain capital expenditures per subsidiary for statement of financial affairs filings | 0.5 | 785 | 392.50 |
| 06/23/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: UST filings. | 0.3 | 995 | 298.50 |
| 06/26/23 | Kevin Clancy | Operating Reports/Results | Call with counsel re: MOR open issues. | 0.2 | 995 | 199.00 |
| 06/26/23 | Kevin Clancy | Operating Reports/Results | Review questions from counsel re: information needed to complete SOFAs. | 0.5 | 995 | 497.50 |
| 06/27/23 | Kevin Clancy | Operating Reports/Results | Review responses to questions from counsel re: information needed to complete SOFAs. | 0.7 | 995 | 696.50 |
| 07/07/23 | Jean Almonte | Operating Reports/Results | Telecon with E. Londono (SaveSolar Corporation) for updates to SaveSolar Corporation monthly operating report certain expenses categorizations | 0.1 | 640 | 64.00 |
| 07/11/23 | Jean Almonte | Operating Reports/Results | Correspondence with E. Londono (SaveSolar Corporation) for review of monthly operating reports for subsidiary debtors | 0.1 | 640 | 64.00 |
| 07/11/23 | Jean Almonte | Operating Reports/Results | Telecon with E. Londono (SaveSolar Corporation) for monthly operating report review for June 2023 for 10 subsidiary debtors for SaveSolar Corporation | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 07/13/23 | Jean Almonte | Operating Reports/Results | Review correspondence from C. Bolivar (SaveSolar Corporation) re: SaveSolar Corporation monthly operating report for June 2023 and drafts timing | 0.2 | 640 | 128.00 |
| 07/14/23 | Jean Almonte | Operating Reports/Results | Review latest monthly operating report for SaveSolar Corporation and SaveSolar Alpha HoldCo provided by C. Bolivar (SaveSolar Corporation) for June 2023 | 0.4 | 640 | 256.00 |
| 07/14/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) and E. Londono (SaveSolar Corporation) for the latest review of SaveSolar Corporation monthly operating reports for June 2023 | 0.1 | 640 | 64.00 |
| 07/14/23 | Jean Almonte | Operating Reports/Results | General communication with T. Sherman (CR) for updates to monthly operating reports review for SaveSolar Corporation and updates to other filing requirements | 0.1 | 640 | 64.00 |
| 07/14/23 | Taylor Sherman | Operating Reports/Results | Reviewed preliminary drafts of monthly operating reports (MOR) prepared on behalf of the Debtors (SaveSolar) in support of these cases | 1.4 | 785 | 1,099.00 |
| 07/17/23 | Taylor Sherman | Operating Reports/Results | Reviewed and revised drafts of monthly operating reports for the Debtors (SaveSolar) to be filed with the US Trustee in support of these cases | 1.8 | 785 | 1,413.00 |
| 07/18/23 | Jean Almonte | Operating Reports/Results | Telecon between J. Almonte, T. Sherman (both CR) E. Londono, and C. Bolivar (SaveSolar Corporation) for review of June 2023 draft monthly operating reports for SaveSolar Corporation and other debtor subsidiaries | 0.9 | 640 | 576.00 |
| 07/18/23 | Jean Almonte | Operating Reports/Results | Review SaveSolar Corporation 10 debtor subsidiaries monthly operating report documentation from C. Bolivar (SaveSolar Corporation) ahead of group call | 0.6 | 640 | 384.00 |
| 07/18/23 | Taylor Sherman | Operating Reports/Results | Participated in a virtual meeting between E. Londono, C. Bolivar (SaveSolar) and J. Almonte, T. Sherman (both CR) to review the June 2023 draft monthly operating reports of the Debtors (SaveSolar) to be filed in support of these cases | 0.9 | 785 | 706.50 |
| 07/18/23 | Taylor Sherman | Operating Reports/Results | Continued to review and revise drafts of monthly operating reports for the Debtors (SaveSolar) to be filed with the US Trustee in support of these cases | 1.6 | 785 | 1,256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/19/23 | Jean Almonte | Operating Reports/Results | Review correspondence from C. Bolivar (SaveSolar Corporation) and T. Sherman (CR) on monthly operating reports for SaveSolar Corporation, SaveSolar Alpha HoldCo and other SaveSolar 10 debtor subsidiaries | 0.2 | 640 | 128.00 |
| 07/20/23 | Jean Almonte | Operating Reports/Results | Download and review final monthly operating reports for June 2023 and drafts for footnotes and notes provided by C. Bolivar (SaveSolar Corporation) and save final drafts onto OneDrive | 0.5 | 640 | 320.00 |
| 07/20/23 | Jean Almonte | Operating Reports/Results | Correspondence with B. Englander (WTP Law) for follow-up on questions for SaveSolar Corporation, Alpha HoldCo, and other subsidiary debtors for monthly operating report for June 2023 | 0.2 | 640 | 128.00 |
| 07/21/23 | Taylor Sherman | Operating Reports/Results | Reviewed and finalized monthly operating reports prepared by the Debtors (SaveSolar) to be filed in support of these cases | 0.9 | 785 | 706.50 |
| 07/27/23 | Jean Almonte | Operating Reports/Results | Update UST Fees analysis with cash disbursements per month for April, May and June 2023 for SaveSolar Corporation, SaveSolar Alpha HoldCo and 10 subsidiary debtors to finalize 2nd quarter UST fees | 1.1 | 640 | 704.00 |
| 07/27/23 | Jean Almonte | Operating Reports/Results | Finalize US Trustee fees schedule to finalize payment to make to UST for SaveSolar Corporation and all other debtors for 2nd quarter fees | 0.4 | 640 | 256.00 |
| 07/27/23 | Jean Almonte | Operating Reports/Results | Correspondence with T. Sherman (CR) for latest US Trustee fees to disburse for 2nd quarter 2023 | 0.2 | 640 | 128.00 |
| 07/31/23 | Maria Valle | Operating Reports/Results | Review and respond to email from T. Sherman and Y. Zheng re: June MOR; check docket | 0.2 | 300 | 60.00 |
| 07/31/23 | Taylor Sherman | Operating Reports/Results | Participate in teleconference with T Sherman and Y Zheng (CR), E Londono, C Ahumedo, and C Bolivar (SaveSolar) to discuss open items to close the books for July 2023 and source information for preparation of July 2023 monthly operating reports | 1.1 | 785 | 863.50 |
| 07/31/23 | Ying Zheng | Operating Reports/Results | Participate in teleconference with T Sherman (CR), E Londono, C Ahumedo, and C Bolivar (SaveSolar) to discuss open items to close the books for July 2023 and source information for preparation of July 2023 monthly operating reports. | 1.1 | 690 | 759.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/31/23 | Ying Zheng | Operating Reports/Results | Research Pacer docket report for June 2023 monthly operating reports filings. | 0.5 | 690 | 345.00 |
| 08/02/23 | Ying Zheng | Operating Reports/Results | Review bank statements for Debtor entities and reconcile bank balances and with QuickBooks book balances as of 7/31/2023 for preparation of July 2023 monthly operating reports | 2.3 | 690 | 1,587.00 |
| 08/03/23 | Ying Zheng | Operating Reports/Results | Review disbursements and depreciations schedules prepared by Debtors' finance team and QuickBooks trial balances by debtor entities to confirm unspecified funds are applied to respective entities and month-end closing process is completed | 1.8 | 690 | 1,242.00 |
| 08/03/23 | Ying Zheng | Operating Reports/Results | Download QuickBooks reports of balance sheet, income statement, adjusted trial balance, transaction detail, accounts receivable aging and accounts payable aging for preparation of July 2023 monthly operating reports | 0.6 | 690 | 414.00 |
| 08/05/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks related to SaveSolar transactions and prepare Cash Transaction schedule (MOR-1b) for July 2023 monthly operating report | 0.6 | 690 | 414.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedules of July 2023 monthly operating report related to balance sheet and income statement for SaveSolar Corp. | 0.8 | 690 | 552.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedule of July 2023 monthly operating report related to AR aging for SaveSolar Corp. | 0.3 | 690 | 207.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedule of July 2023 monthly operating report related to AP aging for SaveSolar Corp. | 0.5 | 690 | 345.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedule of July 2023 monthly operating report related to Capital Asset for SaveSolar Corp. | 0.6 | 690 | 414.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedule of July 2023 monthly operating report related to Payment to Insiders for SaveSolar Corp. | 0.5 | 690 | 345.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review trial balance re liabilities to confirm no payment for prepetition debt and complete supporting schedule of payments for prepetition debt for SaveSolar Corp's July 2023 monthly operating report | 0.4 | 690 | 276.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review prior months' pre and post-petition liability tracking schedule and calculation method, update liability amounts as of 7/31/2023, and complete relevant sections in monthly operating report form for July 2023 | 1.3 | 690 | 897.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review bank statements and cash activity, and prepare Bank Reconciliation Reports for SaveSolar Corporation in QuickBooks | 1.4 | 690 | 966.00 |
| 08/07/23 | Ying Zheng | Operating Reports/Results | Review bank statements and emails/messages exchange with T Sherman re transfers and bank balances at debtor entities. | 0.4 | 690 | 276.00 |
| 08/08/23 | Ying Zheng | Operating Reports/Results | Research/review prior period records re tax paid and accrued, and complete tax section of the monthly operating report form for July 2023 for entity "SaveSolar Corporation" | 0.9 | 690 | 621.00 |
| 08/08/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks reports and prepare supporting schedule for July 2023 monthly operating report related to post-petition borrowings for SaveSolar Corp | 0.2 | 690 | 138.00 |
| 08/09/23 | Ying Zheng | Operating Reports/Results | Review bank statement and QuickBooks reports, including balance sheet, income statement and transaction details by account, run bank reconciliation, and prepare supporting schedules of July 2023 monthly operating report for entity "Alpha HoldCo" | 2.4 | 690 | 1,656.00 |
| 08/09/23 | Ying Zheng | Operating Reports/Results | Prepare July 2023 monthly operating report (UST form) for entity "Alpha HoldCo". | 0.4 | 690 | 276.00 |
| 08/09/23 | Ying Zheng | Operating Reports/Results | Review bank statement and QuickBooks reports, including balance sheet, income statement and transaction details by account, run bank reconciliation, and prepare supporting schedules of July 2023 monthly operating report for entity "116 Irvington DC Canopy" | 1.8 | 690 | 1,242.00 |
| 08/09/23 | Ying Zheng | Operating Reports/Results | Prepare July 2023 monthly operating report (UST form) for entity "116 Irvington DC Canopy". | 0.4 | 690 | 276.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/11/23 | Ying Zheng | Operating Reports/Results | Review bank statement and QuickBooks reports, including balance sheet, income statement and transaction details by account, run bank reconciliation, and prepare supporting schedules of July 2023 monthly operating report for entity "1321 Fifth Canopy". | 1.4 | 690 | 966.00 |
| 08/11/23 | Ying Zheng | Operating Reports/Results | Prepare July 2023 monthly operating report (UST form) for entity "1321 Fifth Canopy". | 0.4 | 690 | 276.00 |
| 08/18/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: tax prep and MORs. | 0.2 | 995 | 199.00 |
| 08/21/23 | Taylor Sherman | Operating Reports/Results | Reviewed and revised drafts of monthly operating reports for July prepared on behalf of the Debtors (SaveSolar) in support of these cases | 1.4 | 785 | 1,099.00 |
| 08/21/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "1321 Fifth DC" | 1.3 | 690 | 897.00 |
| 08/21/23 | Ying Zheng | Operating Reports/Results | Review worksheet and source info, and update AlphaHoldCo's draft July 2023 monthly operating report and supporting documentation | 0.7 | 690 | 483.00 |
| 08/21/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "1901 Brooks" | 1.7 | 690 | 1,173.00 |
| 08/21/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "2501 N" | 1.2 | 690 | 828.00 |
| 08/21/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "3233 Fifteenth DC" | 2.1 | 690 | 1,449.00 |
| 08/22/23 | Kevin Clancy | Operating Reports/Results | Review correspondence re: monthly operating reports. | 0.3 | 995 | 298.50 |
| 08/22/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "3320 Wheeler DC" | 1.2 | 690 | 828.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 62

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/22/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "116 Irvington" | 1.1 | 690 | 759.00 |
| 08/22/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "1110 Kennebec MD" | 1.2 | 690 | 828.00 |
| 08/22/23 | Ying Zheng | Operating Reports/Results | Review QuickBooks financials, bank statements and reconciliations, and prepare draft July 2023 monthly operating report and supporting documentation for Debtor "1323 I DC" | 1.4 | 690 | 966.00 |
| 08/22/23 | Ying Zheng | Operating Reports/Results | Update signature dates, QC review, and compile draft July 2023 monthly operating reports and supporting documentation, and distribute drafts to counsel re the same. | 0.6 | 690 | 414.00 |
| 08/28/23 | Taylor Sherman | Operating Reports/Results | Distributed draft monthly operating reports to counsel (Whiteford Taylor) prepared on behalf of the Debtors (SaveSolar) in support of these cases | 0.4 | 785 | 314.00 |
| 08/28/23 | Ying Zheng | Operating Reports/Results | Review draft July 2023 MORs and supporting documentation re inclusion of transfer made to the Trust escrow account, and emails communication with B Englander re the same. | 0.5 | 690 | 345.00 |
| 08/28/23 | Ying Zheng | Operating Reports/Results | Review Trust account ledger statement sent by B Englander (Whiteford) and update July 2023 MOR and supporting documentation for SaveSolar Corporation | 1.1 | 690 | 759.00 |
| 08/29/23 | Taylor Sherman | Operating Reports/Results | Distributed monthly operating reports to K. Unterlechner (SaveSolar) for signing to be filed on behalf of the Debtors (SaveSolar) in support of these cases | 0.3 | 785 | 235.50 |
| 08/29/23 | Ying Zheng | Operating Reports/Results | General communication with T Sherman (CR) re finalization and delivery of July 2023 MORs and supporting documentation. | 0.1 | 690 | 69.00 |
| 08/29/23 | Ying Zheng | Operating Reports/Results | Call with B Englander (Whiteford) re July 2023 MORs updates and method of delivery. | 0.1 | 690 | 69.00 |
| 08/29/23 | Ying Zheng | Operating Reports/Results | Emails communication with B Englander (Whiteford) regarding account access and upload draft July 2023 MORs to Whiteford's site for review. | 0.6 | 690 | 414.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 08/30/23 | Ying Zheng | Operating Reports/Results | Generate PDF versions of the draft MOR forms and email communication with K Unterlehner (SaveSolar) for review and signoff. | 0.8 | 690 | 552.00 |
| | | **Operating Reports/Results Total** | | **127.1** | | **91,361.00** |
| 05/19/23 | Kevin Clancy | Plan and Disclosure Statement (including Business Plan) | Review Leyline proposal; correspond with counsel. | 0.3 | 995 | 298.50 |
| 05/22/23 | Kevin Clancy | Plan and Disclosure Statement (including Business Plan) | Review draft settlement structure; correspond with counsel re: calculations. | 0.5 | 995 | 497.50 |
| | | **Plan and Disclosure Statement (including Business Plan) Total** | | **0.8** | | **796.00** |
| 02/24/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between the Debtors (SaveSolar) and CohnReznick (T. Sherman) to review the Debtors initial weekly cash forecast model and discuss key considerations for additional considerations of the ongoing chapter 11 process | 1.0 | 785 | 785.00 |
| 02/27/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call to discuss updated cash collateral budget. | 1.0 | 995 | 995.00 |
| 02/27/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated cash collateral budget. | 0.5 | 995 | 497.50 |
| 02/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between K. Unterlechner and E. Londono of the Debtors (SaveSolar), B. Englander (Debtors' counsel) and K. Clancy and T. Sherman (CR) to review and discuss the Debtors' latest version of their weekly cash forecast to be used as a budget for use of cash collateral in these cases | 1.0 | 785 | 785.00 |
| 02/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between K. Unterlechner and E. Londono of the Debtors (SaveSolar) to review and discuss updates to the Debtors' weekly cash forecast to be used as a budget for use of cash collateral in these cases | 0.8 | 785 | 628.00 |
| 02/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Drafted an updated version of a financial model to prepare a weekly cash forecast based upon the Debtors (SaveSolar) latest version of their weekly cash forecast to be used as a budget for use of cash collateral in these cases | 2.8 | 785 | 2,198.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 64

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 02/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Continued to review and revise an updated version of a financial model to prepare a weekly cash forecast based upon the Debtors (SaveSolar) latest version of their weekly cash forecast to be used as a budget for use of cash collateral in these cases | 2.9 | 785 | 2,276.50 |
| 02/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Revise an updated version of a financial model to include a comparison analysis of actual performance versus a budget previously shared with the creditors along with the newly prepared weekly cash forecast based upon the Debtors (SaveSolar) latest version of their weekly cash forecast to be used as a budget for use of cash collateral in these cases | 2.6 | 785 | 2,041.00 |
| 02/28/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call to discuss updated cash collateral budget. | 0.5 | 995 | 497.50 |
| 02/28/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated cash collateral budget; questions from Leyline. | 0.7 | 995 | 696.50 |
| 02/28/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between K. Unterlechner and E. Londono of the Debtors (SaveSolar) and K. Clancy and T. Sherman (CR) to review a draft reporting package of a 13-week cash forecast and prior actual performance versus a budget previously shared with the creditors | 0.5 | 785 | 392.50 |
| 02/28/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Updated the draft reporting package of a 13-week cash forecast and prior actual performance versus a budget previously shared with the creditors for comments and changes provided by the Debtors (SaveSolar) as well as Debtors' counsel (WTP) | 1.7 | 785 | 1,334.50 |
| 03/03/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review draft cash collateral order; correspond with counsel re: next steps. | 0.6 | 995 | 597.00 |
| 03/03/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Prepared summary for J. Almonte (CR) to review the weekly forecast prepared for use of cash collateral budget to transition to her going forward to work with the Debtors (SaveSolar) as to any updates | 0.4 | 785 | 314.00 |
| 03/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for SaveSolar background and cash collateral | 0.1 | 640 | 64.00 |
| 03/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review cash collateral budget prepared by T. Sherman (CR) for discussion with SaveSolar management | 0.5 | 640 | 320.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update cash collateral budget for customers not meeting certain milestones for receipt collections | 0.5 | 640 | 320.00 |
| 03/07/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with T. Sherman (CR) C. Bolivar and E. Londono (SaveSolar) for review of cash flow budget updates for actuals and other bankruptcy reporting items | 0.8 | 640 | 512.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with K. Clancy, T. Sherman (CR) K. Unterlechner, C. Bolivar and E. Londono (SaveSolar) for review of Debtors Budget for SaveSolar | 0.7 | 640 | 448.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for latest review of cash position for SaveSolar and cash flow budget v. actuals | 0.2 | 640 | 128.00 |
| 03/09/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call with finance team. | 0.7 | 995 | 696.50 |
| 03/09/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a video conference between K. Unterlechner, C. Bolivar, E. Londono from the Debtors (SaveSolar) and K. Clancy, J. Almonte, T. Sherman (all CR) for review of potential updates to the Debtors (SaveSolar) cash forecast used as cash collateral budget in these cases | 0.7 | 785 | 549.50 |
| 03/09/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed cash collateral budget prepared by the Debtors in support of these cases, and prepared illustrative analysis of the impact to forecasted cash balances based on certain adjustments made on a hypothetical basis to assess the sensitivity of those changes to operating cash flows as forecasted | 2.2 | 785 | 1,727.00 |
| 03/10/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call re: budget/cash receipts. | 0.3 | 995 | 298.50 |
| 03/10/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between K. Clancy and T. Sherman (both CR) to discuss budget and cash receipts. | 0.3 | 785 | 235.50 |
| 03/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner and C. Bolivar (SaveSolar) for latest review of updates to cash flow budget for SaveSolar Corporation for projected receipts and disbursements beginning week ended 3/17/23 | 1.3 | 640 | 832.00 |
| 03/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (CR) for review of cash flow budget adjustments per latest discussions on lower disbursement figures for SaveSolar Corporation | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review cash collateral motion filed in February 2023 update cash flow budget for SaveSolar Corporation | 0.6 | 640 | 384.00 |
| 03/13/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner and C. Bolivar (SaveSolar) for latest review of updates to cash flow budget for SaveSolar Corporation for projected receipts and disbursements beginning week ended 3/17/23 | 1.3 | 785 | 1,020.50 |
| 03/13/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (CR) for review of cash flow budget adjustments per latest discussions on lower disbursement figures for SaveSolar Corporation | 0.1 | 785 | 78.50 |
| 03/13/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Revised cash collateral budget based on updates from the Debtors (SaveSolar) to be filed in support of these cases | 2.4 | 785 | 1,884.00 |
| 03/14/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated budget versus actual slides. | 0.4 | 995 | 398.00 |
| 03/14/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 10 of March, 2023 and updated the Debtors' weekly cash forecast for these results to be used as an updated cash collateral budget in support of these cases | 2.3 | 785 | 1,805.50 |
| 03/14/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Continued to review the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 10 of March, 2023 and update the Debtors' weekly cash forecast for these results to be used as an updated cash collateral budget in support of these cases | 1.9 | 785 | 1,491.50 |
| 03/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between T. Sherman and J. Almonte (both CR) for preparation on cash collateral budget discussions with SaveSolar Corporation and updates on collectable receipts | 0.1 | 640 | 64.00 |
| 03/15/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call with client and counsel re: updated budget. | 1.1 | 995 | 1,094.50 |
| 03/15/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between T. Sherman and J. Almonte (both CR) for preparation on cash collateral budget discussions with SaveSolar Corporation and updates on collectable receipts | 0.1 | 785 | 78.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/15/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Revised the Debtors' weekly cash forecast for comments received based on a prior draft, and distributed for review to the Debtors, Debtors' counsel and other advisors for further review as this revised version is to be used as an updated cash collateral budget in support of these cases | 1.4 | 785 | 1,099.00 |
| 03/16/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Continued to review and revise the Debtors (SaveSolar) cash collateral budget based on additional guidance from the Debtors and Debtors counsel (WTP) to be filed in support of these cases | 1.9 | 785 | 1,491.50 |
| 03/17/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with T. Sherman, J. Almonte, K. Clancy (CR) I. Ianachkova J. Manning (CR Capital), B. Englander, S. Luttrell (WTP Law), K. Unterlechner, C. Bolivar, and E. Londono (SaveSolar) re: SaveSolar discussion on additional projects and tax equity credits for DIP financing and updates to cash collateral budget | 1.3 | 640 | 832.00 |
| 03/17/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call with professionals re: cash collateral budget updates. | 1.3 | 995 | 1,293.50 |
| 03/17/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review draft cash collateral budget. | 0.2 | 995 | 199.00 |
| 03/17/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon with T. Sherman, J. Almonte, K. Clancy (CR) I. Ianachkova J. Manning (CR Capital), B. Englander, S. Luttrell (WTP Law), K. Unterlechner, C. Bolivar, and E. Lodono (SaveSolar) re: SaveSolar discussion on additional projects and tax equity credits for DIP financing and updates to cash collateral budget | 1.3 | 785 | 1,020.50 |
| 03/17/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 17 of March, 2023 and updated the Debtors' weekly cash forecast for these results to be used as an updated cash collateral budget in support of these cases | 2.7 | 785 | 2,119.50 |
| 03/18/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review draft cash collateral budget. | 0.2 | 995 | 199.00 |
| 03/18/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Continued to review and revise the Debtors (SaveSolar) variance report of actual cash receipts and disbursements relative the cash collateral budget as filed in support of these cases | 1.8 | 785 | 1,413.00 |
| 03/20/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review draft cash collateral budget. | 0.5 | 995 | 497.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/21/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review correspondence re: cash collateral budget components. | 0.3 | 995 | 298.50 |
| 03/22/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updates on cash situation. | 0.2 | 995 | 199.00 |
| 03/24/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss considerations pertaining to continuance for use of cash collateral for the Debtors (SaveSolar) in support of these cases | 0.3 | 785 | 235.50 |
| 03/26/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) re: timing of actuals update for cash collateral budget for SaveSolar disbursements as of WE 3/24/23 | 0.1 | 640 | 64.00 |
| 03/27/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Participated in a virtual meeting between E. Londoño, C. Bolivar (SaveSolar) of the Debtors and J. Almonte, T. Sherman (both CR) to review and discuss cash receipts and disbursements for the week ending 24 of March to update the Debtors financial reports of actual performance relative to the Debtors cash collateral budget as filed with the court in support of these cases | 0.3 | 640 | 192.00 |
| 03/27/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review cash collateral budget updates from T. Sherman (CR) and B. Englander (WTP Law) and correspondence with E. Londono and C. Boliver (SaveSolar) re:  actual cash disbursements and receipts report as of WE 3/24/23 for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a virtual meeting between E. Londono, C. Bolivar (SaveSolar) of the Debtors and J. Almonte, T. Sherman (both CR) to review and discuss cash receipts and disbursements for the week ending 24 of March to update the Debtors financial reports of actual performance relative to the Debtors cash collateral budget as filed with the court in support of these cases | 0.3 | 785 | 235.50 |
| 03/27/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed the Debtors (SaveSolar) actual cash receipts and disbursements made during the week ending 24 of March, 2023 | 0.3 | 785 | 235.50 |
| 03/28/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Compared the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 24 of March to the Debtors' cash collateral budget, and adjusted the forecasted results as shown in the cash collateral budget as filed with the court in support of these cases | 1.7 | 785 | 1,334.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/29/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review cash flow budget update from E. Londono (SaveSolar) and note revisions against original cash collateral budget prepared for SaveSolar Corporation | 0.8 | 640 | 512.00 |
| 03/30/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed with the Debtors (SaveSolar) the comparison of actual cash receipts and disbursements for the week ending 24 of March relative to the Debtors cash collateral budget along with adjustments to the remaining weeks of the forecasted period based on these results and additional guidance from the Debtors on future cash receipts and disbursements | 0.6 | 785 | 471.00 |
| 03/31/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a call between B. Englander (WTP) and T. Sherman (CR) to discuss the status of continued use of cash collateral for the Debtors (SaveSolar), and other bankruptcy case administration considerations | 0.2 | 785 | 157.00 |
| 03/31/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed the Debtors (SaveSolar) proposed updates to the forecasted cash receipts and disbursements based on developments since the Debtors filed an updated cash collateral budget in support of these cases | 0.9 | 785 | 706.50 |
| 04/03/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for latest review of actuals disbursements for SaveSolar Corporation per reports from E. Londono (SaveSolar) | 0.3 | 640 | 192.00 |
| 04/03/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update disbursement figures and check against actual cash balances for SaveSolar Corporation from E. Londono (SaveSolar) for Axos checking accounts per debtor accounts | 0.6 | 640 | 384.00 |
| 04/03/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Finalize transaction updates for SaveSolar Corporation per edits from T. Sherman (CR) and send to B. Englander (WTP Law) | 0.3 | 640 | 192.00 |
| 04/03/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a status update call between B. Englander (WTP) and T. Sherman (CR) to review the new reporting requirements of the Debtors (SaveSolar) in support of the Debtors' continued use of cash collateral in these cases | 0.4 | 785 | 314.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/03/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed the Debtors (SaveSolar) actual cash receipts and disbursements for the week ending 31 of March to prepared the weekly variance report that compares actual results to forecasted expectations in support of the Debtors continued use of cash collateral | 0.7 | 785 | 549.50 |
| 04/04/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with P. Lourenco and T. Sherman (both CR) regarding professionals' fees for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to latest duplicate actual disbursement entries and updates to actual reports | 0.3 | 640 | 192.00 |
| 04/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for DIP financing details and updates to current cash needs to SaveSolar Corporation for April 2023 | 0.1 | 640 | 64.00 |
| 04/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with E. Londono (SaveSolar Corporation) for latest cash disbursement timing and correspondence with T. Sherman (CR) on summary of cash position for April 2023 | 0.3 | 640 | 192.00 |
| 04/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Download latest budget and review updates provided by E. Londono (SaveSolar) for variations for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 04/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update SaveSolar Corporation cash flow and budget per latest updates from E. Londono (SaveSolar Corporation) for remainder of April 2023 for cash receipts and disbursements | 0.8 | 640 | 512.00 |
| 04/07/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised draft updated cash forecast of the Debtors in support of the continued use of cash collateral in these cases | 2.3 | 785 | 1,805.50 |
| 04/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update transaction details for actuals cash receipts and disbursements report to provide to Leyline inclusive of the latest cash transactions for SaveSolar Corporation for WE 4/7/23 | 0.4 | 640 | 256.00 |
| 04/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) on variance report for SaveSolar Corporation and review latest actual cash disbursements differences and potential expenses delayed for payment | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with B. Englander (WTP Law) for final actual cash transaction report to provide to Leyline for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review correspondence from T. Sherman (CR) on updates for SaveSolar Corporation requests from B. Englander (WTP Law) for additional | 0.2 | 640 | 128.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update cash variance report for SaveSolar Corporation against budget filed beginning March 24, 2023 and note specific operating disbursements delayed to be included in following weeks budget | 1.2 | 640 | 768.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with E. Londono (SaveSolar) for review of cash disbursements delayed, permanently reduced, or paid by K. Unterlechner (SaveSolar) and reimbursable for upcoming weeks | 0.4 | 640 | 256.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Investigate causes of variances and include write-up for operating disbursement items permanently reduced, expense up for reimbursement, and items delayed for attorneys review on SaveSolar Corporation | 0.8 | 640 | 512.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update chart summary chart and detailed comments on expense items with delayed payments for SaveSolar which are set to be paid upon receipt of the developer revenue in late April 2023 | 0.6 | 640 | 384.00 |
| 04/14/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised analysis prepared in support of the continued use of case collateral in these cases that lists expense payments delayed by the Debtors (SaveSolar) and rolls forward the accrued and unpaid amounts from the Petition Date to the current date (14 of April) as requested by counsel (B. Englander, WTP) | 2.6 | 785 | 2,041.00 |
| 04/20/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed a preliminary draft of an updated cash collateral budget prepared by the Debtors (SaveSolar) in support of these cases | 1.2 | 785 | 942.00 |
| 04/22/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated cash collateral scenario. | 0.4 | 995 | 398.00 |
| 04/27/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) re: for updates to cash collateral updates to latest Debtor in Possession (DIP) budget updates for SaveSolar Corporation | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/03/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review debtor in possession budget for SaveSolar Corporation and update for latest revisions requested from T. Sherman (CR) for considerations for actuals and May 2023 budget | 1.4 | 640 | 896.00 |
| 05/03/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession budget for SaveSolar Corporation and for updates discussed with B. Englander (WTP Law) and T. Sherman (CR) for considerations for timing on drawdowns to DIP loan, interest rates and other considerations | 0.6 | 640 | 384.00 |
| 05/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for discussion on update DIP budget, questions to discuss on all-hands call on DIP budget, and timeline for closing of debtor-in-possession loan with Redball | 0.3 | 640 | 192.00 |
| 05/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review revenue details for SaveSolar Corporation and budgeting from DevCo and update cash budget for considerations as discussed on all-hands call with SaveSolar, Whiteford Taylor and CohnReznick Capital | 0.5 | 640 | 320.00 |
| 05/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review prior cash flow update provided by management, note differences between new and prior budget, and update latest DIP budget for discussions on expense timing and draw-downs for SaveSolar Corporation for Redball DIP Loan | 1.4 | 640 | 896.00 |
| 05/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for DIP Budget updates for SaveSolar Corporation and new additions for DIP facility for as discussed with management | 0.2 | 640 | 128.00 |
| 05/05/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for discussion on update DIP budget, questions to discuss on all-hands call on DIP budget, and timeline for closing of debtor-in-possession loan with Redball | 0.3 | 785 | 235.50 |
| 05/05/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised an updated draft of the Debtors (SaveSolar) proposed budget to be filed in support of the Debtors' use of DIP financing in these cases | 0.7 | 785 | 549.50 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) on review of debtor in possession ("DIP") budget for SaveSolar Corporation for inclusion of edits from SaveSolar management team | 1.4 | 640 | 896.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for updates to debtor in possession budget for updated treatment of accrued unpaid debtor professional fess as discussed with Whiteford Taylor | 0.2 | 640 | 128.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Participate in teleconference with K. Clancy, T. Sherman, J. Almonte (all CR), J. Manning (CohnReznick Capital) and B. Englander (WTP Law) for review of latest draft of debtor in possession budget for SaveSolar Corporation | 0.6 | 640 | 384.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) re: updates to Debtor in Possession (DIP) budget for SaveSolar Corporation and latest iteration for review | 0.2 | 640 | 128.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review correspondence from K. Clancy (CR) for budget and expectation around closing fee payments and outstanding professional fee balances for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession budget (DIP) based on latest updates and recommendation from K. Clancy (CR) for updates to SaveSolar Corporation budget for disbursements timing | 0.5 | 640 | 320.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for latest budget and questions on disbursements timing including inclusion of closing fees and considerations for asset sale date for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review latest Debtor in Possession (DIP) budget and update for footnotes on assumptions on payment timing, professional fee expenses, interest accruals, payroll and other disbursements for SaveSolar Corporation | 1.3 | 640 | 832.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to debtor in possession budget for SaveSolar Corporation and updates to footnotes for budget | 0.2 | 640 | 128.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update sources and uses based on discussions with T. Sherman (CR) and provide updates for SaveSolar Corporation budget for latest closing fees and asset sale disbursements from funds received | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) on considerations for outstanding debtor professional fees as of August 2023 for debtor in possession financing closing | 0.3 | 640 | 192.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence E. Londono (SaveSolar Corporation) for follow-up on actuals disbursements and receipts schedule for week ended May 5, 2023 for SaveSolar for inclusion in revised DIP budget | 0.4 | 640 | 256.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) re: debtor in possession (DIP) budget for SaveSolar Corporation for updates based on discussions with other debtor professionals | 0.1 | 640 | 64.00 |
| 05/08/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Professionals' call re: DIP. | 0.6 | 995 | 597.00 |
| 05/08/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Call with counsel re: budget. | 0.2 | 995 | 199.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) on review of debtor in possession ("DIP") budget for SaveSolar Corporation for inclusion of edits from SaveSolar management team | 1.4 | 785 | 1,099.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for updates to debtor in possession budget for updated treatment of accrued unpaid debtor professional fess as discussed with Whiteford Taylor | 0.2 | 785 | 157.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participate in teleconference with K. Clancy, T. Sherman, J. Almonte (all CR), J. Manning (CohnReznick Capital) and B. Englander (WTP Law) for review of latest draft of debtor in possession budget for SaveSolar Corporation | 0.6 | 785 | 471.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participated in a virtual meeting between B. Englander (Whiteford Taylor), J. Manning (CR Capital) and K. Clancy, T. Sherman (both CR) to review the Debtors (SaveSolar) proposed budget to be filed in support of the Debtors' DIP financing in these cases | 0.8 | 785 | 628.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised the Debtors (SaveSolar) proposed budget to be filed in support of the use of DIP financing in these cases | 1.2 | 785 | 942.00 |
| 05/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Revised preliminary draft of the Debtors (SaveSolar) budget to be filed in support of the use of DIP financing in these cases | 0.7 | 785 | 549.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/09/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review latest draft DIP budget from T. Sherman (CR) for SaveSolar Corporation and save onto OneDrive and review comments from B. Englander (WTP Law) and J. Manning (CohnReznick Capital) | 0.2 | 640 | 128.00 |
| 05/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with E. Londono, C. Bolivar, C. Ahumedo (SaveSolar Corporation) re latest updates and considerations for debtor in possession (DIP) budget discussion for disbursements on payroll, payroll liabilities and other operating disbursements | 0.5 | 640 | 320.00 |
| 05/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession (DIP) budget per latest discussion with SaveSolar Corporation team and update disbursement timing and amounts | 0.5 | 640 | 320.00 |
| 05/11/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession (DIP) budget per J. Manning (CR Capital) request and send to debtor professionals team for review for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 05/11/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review edits from E. Londono (SaveSolar Corporation) for details on total outstanding balance and edits to cash balances and outstanding accrued and unpaid fees for updates to budget | 0.2 | 640 | 128.00 |
| 05/11/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence K. Unterlechner (SaveSolar Corporation) re: new budget update for debtor in possession financing and follow-up on approval for distribution of budget | 0.3 | 640 | 192.00 |
| 05/11/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review and save E. Londono (SaveSolar Corporation) latest models and explanations for accrued and unpaid balances and timing for disbursement for cash budget | 0.2 | 640 | 128.00 |
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession (DIP) budget based on updates from the latest discussions for SaveSolar Corporation for additional disbursements to include in June 2023 | 0.3 | 640 | 192.00 |
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to debtor in possession (DIP) budget for filing for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with C. Bolivar (SaveSolar Corporation) for updates to debtor in possession budget for SaveSolar and supporting documentation for said budget | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with C. Bolivar (SaveSolar Corporation) re: contactor payments details for SaveSolar Corporation for debtor in possession (DIP) budget update | 0.3 | 640 | 192.00 |
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update debtor in possession (DIP) budget for additional payroll disbursements and additional edits to footnotes discussed by B. Englander (WTP Law) | 0.4 | 640 | 256.00 |
| 05/15/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Circulate updated debtor in possession (DIP) budget for SaveSolar Corporation to K. Unterlechner, C. Bolivar, E. Londono (SaveSolar), T. Sherman and K. Clancy (CR) and B. Englander (WTP Law) | 0.2 | 640 | 128.00 |
| 05/15/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised the Debtors (SaveSolar) proposed budget to be filed in support of the Debtors use of DIP financing in these cases | 1.4 | 785 | 1,099.00 |
| 05/24/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated transactions report. | 0.4 | 995 | 398.00 |
| 05/25/23 | Kevin Clancy | Prepare/Review Cash Collateral Budgets | Review updated transactions report. | 0.4 | 995 | 398.00 |
| 05/31/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with T. Sherman (CR) for updates to SaveSolar Corporation DIP budget updates and variances between 3 weeks prior actuals against budget | 0.2 | 640 | 128.00 |
| 05/31/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Download and update cash transaction report from E. Londono (SaveSolar Corporation) for SaveSolar Corporation for week ended May 26, 2023 | 0.6 | 640 | 384.00 |
| 05/31/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review debtor in possession (DIP) budget for SaveSolar Corporation and answer clarifying questions for rent and lease payments and adjustments for post-petition arrearage | 0.3 | 640 | 192.00 |
| 05/31/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon with T. Sherman (CR) for updates to SaveSolar Corporation DIP budget updates and variances between 3 weeks prior actuals against budget | 0.2 | 785 | 157.00 |
| 06/01/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to debtor in possession budget and case filing fees included in budget for considerations for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (CR) for SaveSolar Corporation budget update for debtor in possession (DIP) budget and updates to actuals / variances between actuals and budget from E. Londono (SaveSolar Corporation) | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for review of SaveSolar Corporation budget and summary schedule including variances with prior budget for debtor in possession (DIP) financing | 0.4 | 640 | 256.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with E. Londono (SaveSolar Corporation) for review of latest revisions to budget and actuals for SaveSolar Corporation for May 2023 for disbursement details and payroll details | 0.2 | 640 | 128.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Download and update cash transaction report from E. Londono (SaveSolar Corporation) for SaveSolar Corporation for week ended June 2, 2023 | 0.4 | 640 | 256.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) and B. Englander (WTP Law) for updates to cash transaction report for June 2, 2023 for reports | 0.2 | 640 | 128.00 |
| 06/05/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (CR) for SaveSolar Corporation budget update for debtor in possession (DIP) budget and updates to actuals / variances between actuals and budget from E. Londono (SaveSolar Corporation) | 0.2 | 785 | 157.00 |
| 06/05/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte and T. Sherman (both CR) for review of SaveSolar Corporation budget and summary schedule including variances with prior budget for debtor in possession (DIP) financing | 0.4 | 785 | 314.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte, T. Sherman (both CR), and C. Bolivar (SaveSolar Corporation) for review of PepCo summary invoices for payment of interconnection costs and other expenditure details for projected costs | 0.7 | 640 | 448.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review actuals and update budget for latest actuals and details for SaveSolar Corporation for week ended June 2, 2023 and review variance between budget | 0.7 | 640 | 448.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for latest summary of variance for SaveSolar Corporation for actuals from May 6, 2023 to June 2, 2023 and new budget from June 3, 2023 to August 4, 2023 | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update SaveSolar Corporation budget and expenditures projections based on discussions with T. Sherman (CR) and C. Bolivar (SaveSolar Corporation) for SaveSolar Corporation | 0.7 | 640 | 448.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to debtor in possession (DIP) budget for SaveSolar Corporation and summary of variances between prior budget published | 0.3 | 640 | 192.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Rewrite footnotes requested by T. Sherman (CR) for SaveSolar Corporation for language request and update to include details on variance and causes of variance for actual period of May 2023 | 0.6 | 640 | 384.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) re: footnote updates to SaveSolar Corporation for debtor in possession (DIP) budget | 0.2 | 640 | 128.00 |
| 06/06/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Telecon between J. Almonte, T. Sherman (both CR), and C. Bolivar (SaveSolar Corporation) for review of PepCo summary invoices for payment of interconnection costs and other expenditure details for projected costs | 0.7 | 785 | 549.50 |
| 06/06/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised the Debtors (SaveSolar) updated weekly cash forecast based on actual performance relative to the DIP Budget (as filed) and latest guidance from the Debtors' finance team | 0.7 | 785 | 549.50 |
| 06/07/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence T. Sherman (CR) for updates to SaveSolar Corporation update inclusive of variance sheet for cash collateral budget for June 2023, July 2023 and August 2023 | 0.3 | 640 | 192.00 |
| 06/07/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised the Debtors (SaveSolar) updated draft weekly cash forecast based on feedback from the Debtors finance team | 0.6 | 785 | 471.00 |
| 06/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with E. Londono and C. Bolivar (both SaveSolar Corporation) for summary for latest revisions and request for additional discussions on revisions, updates and clarifications for actuals for cash | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/08/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Telecon with E. Londono (SaveSolar Corporation) for review of latest budget and debtor in possession (DIP) projections and disbursements to roll-forward into June and July 2023 for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 06/08/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised the Debtors (SaveSolar) updated draft weekly cash forecast based on additional feedback from the Debtors' finance team | 0.4 | 785 | 314.00 |
| 06/13/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Participate in discussion with C. Bolivar, K. Unterlechner, E. Londono (SaveSolar Corporation), B. Englander (WTP Law), and J. Almonte and T. Sherman (CR) for latest review of SaveSolar Corporation budget for review and forecasted expenses details | 0.8 | 640 | 512.00 |
| 06/13/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Participate in discussion with C. Bolivar, K. Unterlechner, E. Londono (SaveSolar Corporation), B. Englander (WTP Law), and J. Almonte and T. Sherman (CR) for latest review of SaveSolar Corporation budget for review and forecasted expenses details | 0.8 | 785 | 628.00 |
| 06/13/23 | Taylor Sherman | Prepare/Review Cash Collateral Budgets | Reviewed and revised draft updated weekly cash forecast of the Debtors (SaveSolar) to be flied in support of these cases | 2.8 | 785 | 2,198.00 |
| 06/20/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to debtor in possession budget for SaveSolar Corporation and requirements from RedBall | 0.2 | 640 | 128.00 |
| 06/20/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update budget for details from C. Bolivar (SaveSolar Corporation) and actuals from E. Londono (SaveSolar Corporation) for revised budget with actuals through 6/17/23 | 0.9 | 640 | 576.00 |
| 06/20/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for revised budget for SaveSolar Corporation and latest debtor in possession (DIP) draw for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/29/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Save all schedules and SOFAs for all 10 subsidiaries of SaveSolar Corporation and send to K. Clancy (CR) for review | 0.2 | 640 | 128.00 |
| 07/10/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to professional fees review and actual accruals for fees for SaveSolar Corporation | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/17/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Update time and expense exhibit for CohnReznick for SaveSolar Corporation for fees incurred through July 2023 | 0.3 | 640 | 192.00 |
| 07/18/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Review actuals for week ended 7/14/23 and update SaveSolar Corporation budget to understand shortfall for disbursements for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 07/18/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Draft questions ahead of discussions with E. Londono, C. Bolivar (SaveSolar Corporation) and T. Sherman (CR) for budget for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 07/25/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Correspondence with T. Sherman (CR) for updates to cash budget and latest cash position for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 07/26/23 | Jean Almonte | Prepare/Review Cash Collateral Budgets | Finalize disbursements schedule for detailed checks to write by 7/31/23 and note questions to C. Bolivar (SaveSolar Corporation) for expenses to write | 0.3 | 640 | 192.00 |
| 08/05/23 | Ying Zheng | Prepare/Review Cash Collateral Budgets | Review and categorize July 2023 cash transactions for SaveSolar Corporation's DIP account #2362, and prepare cash receipts and disbursement schedule for July 2023 monthly operating report. | 1.8 | 690 | 1,242.00 |
| 08/05/23 | Ying Zheng | Prepare/Review Cash Collateral Budgets | Review and categorize July 2023 cash transactions for SaveSolar Corporation's DIP account #2362, and prepare Cash Receipts and Disbursement schedule (MOR-1) for July 2023 monthly operating report. | 0.9 | 690 | 621.00 |
| 08/05/23 | Ying Zheng | Prepare/Review Cash Collateral Budgets | Review and categorize July 2023 cash transactions for SaveSolar Corporation's DIP account #2354, and prepare Cash Receipts and Disbursement schedule (MOR-1) for July 2023 monthly operating report. | 0.8 | 690 | 552.00 |
| | | Prepare/Review Cash Collateral Budgets Total | | 114.0 | | 85,519.00 |
| 02/23/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Requested and reviewed various financials from the Debtors (SaveSolar) to prepare an updated 13-week cash forecast model | 2.1 | 785 | 1,648.50 |
| 02/23/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Continued review of requested various financials from the Debtors (SaveSolar) to prepare an updated 13-week cash forecast model | 1.1 | 785 | 863.50 |
| 02/23/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Continued to review various financials from the Debtors (SaveSolar) to prepare an updated 13-week cash forecast model | 2.4 | 785 | 1,884.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 02/23/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Continued to review various financials from the Debtors (SaveSolar) to prepare an updated 13-week cash forecast model as well as other due diligence and documentation associated with these cases | 2.6 | 785 | 2,041.00 |
| 02/24/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Continued to review various financials from the Debtors (SaveSolar) to prepare an updated 13-week cash forecast model as well as other due diligence and documentation associated with these cases | 2.9 | 785 | 2,276.50 |
| 02/25/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed new financials and materials prepared by C. Bolivar (SaveSolar) to continue to prepare an updated 13-week cash forecast | 2.3 | 785 | 1,805.50 |
| 02/28/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Prepared responses to questions received by counsel to certain creditors in these cases (Nelson Mullins) based on their review of the draft reporting package inclusive of 13-week cash forecast prepared in support of the Debtors' (SaveSolar) use of cash collateral in these cases | 1.4 | 785 | 1,099.00 |
| 03/06/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to cash flow for SaveSolar discussion | 0.3 | 640 | 192.00 |
| 03/07/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in a virtual meeting between C. Bolivar, E. Londono of the Debtors (SaveSolar) and J. Almonte, T. Sherman (both CR) to review requirements for any updates to the Debtors' weekly cash forecast and comparison of weekly actual performance relative to that forecast as well as other bankruptcy reporting requirements, such as monthly operating reports | 0.8 | 785 | 628.00 |
| 03/08/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with T. Sherman (CR) for review of cash flow forecast for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/08/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for latest review of per project modeling work for SaveSolar | 0.1 | 640 | 64.00 |
| 03/08/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in conference call between J. Almonte and T. Sherman (both CR) for review of cash flow forecast for SaveSolar Corporation | 0.2 | 785 | 157.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP

by Project Category with Time Detail

February 2, 2023 through and including August 31, 2023

FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/09/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with T. Sherman (CR) for draft of sources and uses documentation for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with T. Sherman (CR) for review of model prepared by Project Finance group for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with S. Caragher, T. Sherman and K. Clancy (CR) for review of per project cash flows for SaveSolar | 0.5 | 640 | 320.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update sources and uses documentation for SaveSolar for current draft of proposal DIP financing | 0.4 | 640 | 256.00 |
| 03/09/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for update sources and uses documentation | 0.2 | 640 | 128.00 |
| 03/09/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Call re: tex equity model. | 0.5 | 995 | 497.50 |
| 03/09/23 | Stephanie Caragher | Prepare/Review Cashflow Projections | Telecon with J Almonte, T. Sherman and K. Clancy (CR) for review of per project cash flows for SaveSolar | 0.5 | 995 | 497.50 |
| 03/09/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in call between J. Almonte and T. Sherman (both CR) for review of draft sources and uses analysis of potential DIP funding for the Debtors (SaveSolar) in these cases | 0.2 | 785 | 157.00 |
| 03/09/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in call between J. Almonte and T. Sherman (both CR) for review of the financial model prepared by CohnReznick's Project Finance group for the Debtors (SaveSolar) pre-petition that were used to obtain financing for each project developed by the Debtors pre-petition | 0.2 | 785 | 157.00 |
| 03/09/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in video conference between S. Caragher, T. Sherman and K. Clancy (all CR) for review of per project cash flows for the Debtors (SaveSolar) in these cases | 0.5 | 785 | 392.50 |
| 03/10/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with T. Sherman (CR) for updates to SaveSolar Corporation cash flows | 0.1 | 640 | 64.00 |
| 03/10/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update cash flow statement with latest actual cash disbursements for SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 03/10/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in a call between J. Almonte and T. Sherman (both CR) for review of revisions made to the comparison of actual performance relative to forecasted results in these cases | 0.1 | 785 | 78.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/10/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Prepared draft analysis that compares actual cash receipts and disbursements made during the prior week with the forecasted results provided in the budget prepared by the Debtors in support of their use of cash collateral in these cases | 1.2 | 785 | 942.00 |
| 03/10/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed and revised the draft analysis that compares actual cash receipts and disbursements made during the prior week with the forecasted results provided in the budget prepared by the Debtors (SaveSolar) in support of their use of cash collateral in these cases | 2.3 | 785 | 1,805.50 |
| 03/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review latest transactions from E. Londono (SaveSolar) and update cash flow variance report with actuals for actual receipts and disbursements as of 3/10/23 | 0.6 | 640 | 384.00 |
| 03/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update cash flow model for SaveSolar Corporation for new projected receipts and disbursements as discussed with K. Unterlechner and C. Bolivar (SaveSolar) for reduced disbursements and delayed receipts | 0.6 | 640 | 384.00 |
| 03/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for update to cash flow model and variance reporting for SaveSolar Corporation for WE 3/10/23 | 0.3 | 640 | 192.00 |
| 03/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to SaveSolar Corporation cash flow updated budget for week ended 3/10/23 disbursements | 0.2 | 640 | 128.00 |
| 03/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to SaveSolar cash flow bridge chart to show difference between filed cash flow budget and updated | 0.1 | 640 | 64.00 |
| 03/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review update to cash flow model by T. Sherman (CR) and correspondence with T. Sherman (CR) on DIP revolver to include in cash flow budget and updates on same | 0.3 | 640 | 192.00 |
| 03/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updated cash flow model and DIP facility considerations for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 03/14/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to SaveSolar Corporation cash flow updated budget for week ended 3/10/23 disbursements | 0.2 | 785 | 157.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/14/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to SaveSolar cash flow bridge chart to show difference between filed cash flow budget and updated | 0.1 | 785 | 78.50 |
| 03/15/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner and C. Bolivar (SaveSolar) for latest review of receipts and cash forecast updates for SaveSolar Corporation for latest 13 week budget projections | 1.2 | 640 | 768.00 |
| 03/15/23 | Jean Almonte | Prepare/Review Cashflow Projections | Download bridge chart documentation and begin analysis to determine bridge between prior and current cash flow projections for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 03/15/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR) ,K. Unterlechner and C. Bolivar (SaveSolar) for latest review of receipts and cash forecast updates for SaveSolar Corporation for latest 13 week budget projections | 1.2 | 785 | 942.00 |
| 03/16/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for latest project specific financing, funds and projected income generated for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/20/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed and revised updated cash collateral budget of the Debtors (SaveSolar) based on additional feedback from Debtors' counsel (WTP), and submitted the updated version for filing with the court in support of the Debtors' continued use of cash collateral in these cases | 1.3 | 785 | 1,020.50 |
| 03/20/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed and revised the updated cash collateral budget of the Debtors (SaveSolar) based on feedback from the Debtors to be filed in support of the Debtors continued use of cash collateral in these cases | 2.4 | 785 | 1,884.00 |
| 03/22/23 | Stephanie Caragher | Prepare/Review Cashflow Projections | Review file from T Sherman compare to base case model | 0.7 | 995 | 696.50 |
| 03/27/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to actuals for cash flow budget per discussions with SaveSolar management team for week ended 3/24/23 actuals | 0.1 | 640 | 64.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 03/27/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update cash flow budget with actuals against budget as filed and revised budget as updated and send to T. Sherman (CR) for review | 0.6 | 640 | 384.00 |
| 03/28/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review differences between beginning and ending balances for Axos Bank and note for budget v. actuals tracking for cash flow statement | 0.4 | 640 | 256.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Participated in a call between J. Almonte and T. Sherman (both CR) to review and discuss updates to the Debtors (SaveSolar) cashflow forecast based on new guidance from the Debtors | 0.2 | 640 | 128.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation cash flow budget for review | 0.1 | 640 | 64.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for questions on original cash flow model | 0.1 | 640 | 64.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review correspondence between C. Bolivar, E. Londono (SaveSolar) and T. Sherman (CR) for questions on cash flow projections and specific items in forecast for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance reporting between actuals and projections for week ended 3/24/23 based on edits from E. Londono (SaveSolar) for SaveSolar cash flow | 0.4 | 640 | 256.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update questions for cash flow bridge for SaveSolar from clarifications from T. Sherman (CR) and correspondence with E. Londono (SaveSolar) for additional items for review | 0.4 | 640 | 256.00 |
| 03/29/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participated in a call between J. Almonte and T. Sherman (both CR) to review and discuss updates to the Debtors (SaveSolar) cashflow forecast based on new guidance from the Debtors | 0.2 | 785 | 157.00 |
| 03/30/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates from E. Londono (SaveSolar) for updates to cash flow model | 0.1 | 640 | 64.00 |
| 03/31/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to cash flow statement and budget review for SaveSolar Corporation for items within management budget included and items excluded for forecast update | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/31/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for cash flow modeling updates and actuals disbursement updates for week ended 3/31/23 | 0.2 | 640 | 128.00 |
| 04/03/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance report for SaveSolar Corporation for latest disbursements as of March 31, 2023 for latest week ended cash receipts and disbursements | 0.4 | 640 | 256.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for updates to variance analysis for SaveSolar Corporation actuals v. projections and updates to SaveSolar Corporation cash flow forecast | 0.7 | 640 | 448.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to cash flow model and latest staffing updates and staff reductions beginning in April 2023 to update cash disbursements | 0.2 | 640 | 128.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review cash flows and actual disbursements for full month of March 2023 and update transactions report for SaveSolar Corporation for all activity | 0.2 | 640 | 128.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update forecast for SaveSolar Corporation and incorporate updates from E. Londono (SaveSolar) and notes updates not included for certain disbursements | 1.0 | 640 | 640.00 |
| 04/04/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review variance report between former and latest cash projections and correspondence to E. Londono (SaveSolar Corporation) for clarifications on certain cash disbursement items and timing of certain outgoing figures | 0.5 | 640 | 320.00 |
| 04/04/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for updates to variance analysis for SaveSolar Corporation actuals v. projections and updates to SaveSolar Corporation cash flow forecast | 0.7 | 785 | 549.50 |
| 04/05/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with E. Londono (SaveSolar Corporation) for review of cash flow projections updates and updates on latest timing of disbursements | 0.1 | 640 | 64.00 |
| 04/06/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for SaveSolar Corporation ending cash balance for following two weeks, updates on revenue projections, and management updates to SaveSolar Corporation cash flow forecast and disbursement specifics | 0.3 | 640 | 192.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 04/06/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for latest updates from E. Londono (SaveSolar Corporation) for latest cash figures and projections | 0.1 | 640 | 64.00 |
| 04/06/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for SaveSolar Corporation ending cash balance for following two weeks, updates on revenue projections, and management updates to SaveSolar Corporation cash flow forecast and disbursement specifics | 0.3 | 785 | 235.50 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for review of updates previously requested and latest management projections for SaveSolar Corporation cash flow forecast | 0.2 | 640 | 128.00 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for SaveSolar Corporation updates to cash flow forecast and timing for disbursements, critical payroll figures, and non-payroll related projections that can be delayed to preserve cash in operating accounts | 0.6 | 640 | 384.00 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update cash flow and projected cash receipts and disbursements for SaveSolar Corporation for updated staffing schedule and reductions in payroll, wages and contractor costs | 0.5 | 640 | 320.00 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for latest updates to cash flow projections for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update SaveSolar Corporation cash flow statement per discussions with T. Sherman (CR) for timing on certain reimbursements to management for SaveSolar expenses | 0.5 | 640 | 320.00 |
| 04/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for timing on projection needs and cash flow statement updates to Leyline | 0.1 | 640 | 64.00 |
| 04/07/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for review of updates previously requested and latest management projections for SaveSolar Corporation cash flow forecast | 0.2 | 785 | 157.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/07/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for SaveSolar Corporation updates to cash flow forecast and timing for disbursements, critical payroll figures, and no-payroll related projections that can be delayed to preserve cash in operating accounts | 0.6 | 785 | 471.00 |
| 04/10/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance report for latest actuals v. forecasted figures for SaveSolar Corporation for latest cash activity as of WE 4/7/23 | 0.4 | 640 | 256.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner, E. Londono and C. Bolivar (SaveSolar Corporation) for latest review of updates to cash flow budget for SaveSolar Corporation for projected receipts and disbursements beginning week ended 4/21/23 | 0.8 | 640 | 512.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for review of updates to cash projections and latest disbursement delays summary report requested by B. Englander (WTP Law) ahead of Monday, April 17. 2023 meeting | 0.2 | 640 | 128.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review latest cash projections provided by E. Londono (SaveSolar Corporation) and update budget with latest cash projections for new forecasted cash disbursement items and updated timing of certain outgoing figures | 1.2 | 640 | 768.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance report between former and latest cash projections against latest cash projections provided by E. Londono (SaveSolar Corporation) | 1.1 | 640 | 704.00 |
| 04/13/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance report between former filed budget as of March 20, 2023 and latest projections beginning April 14, 2023 with updates from Management for SaveSolar Corporation | 0.9 | 640 | 576.00 |
| 04/13/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner, E. Londono and C. Bolivar (SaveSolar Corporation) for latest review of updates to cash flow budget for SaveSolar Corporation for projected receipts and disbursements beginning week ended 4/21/23 | 0.8 | 785 | 628.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/13/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between T. Sherman and J. Almonte (CR) for review of updates to cash projections and latest disbursement delays summary report requested by B. Englander (WTP Law) ahead of Monday, April 17. 2023 meeting | 0.2 | 785 | 157.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (both CR) for updates to B. Englander (WTP Law) request for fees delayed and updates to cash flow forecast for SaveSolar Corporation | 0.3 | 640 | 192.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner and C. Bolivar (SaveSolar) for latest review of receipts and cash forecast updates for SaveSolar Corporation for latest 13 week budget projections and delayed payments to include for latest projections for payment upon receipt of new receipts | 1.4 | 640 | 896.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Finalize cash flow variations and ensure all differences are captured for latest projections ahead of discussion with T. Sherman (CR) on cash flow update for SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with E. Londono (SaveSolar) for updates to cash flow determinations previously accrued and awaiting payments and details on reimbursements for K. Unterlechner (SaveSolar Corporation) | 0.3 | 640 | 192.00 |
| 04/14/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (both CR) for updates to B. Englander (WTP Law) request for fees delayed and updates to cash flow forecast for SaveSolar Corporation | 0.3 | 785 | 235.50 |
| 04/14/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon with J. Almonte, T. Sherman (CR), K. Unterlechner and C. Bolivar (SaveSolar) for latest review of receipts and cash forecast updates for SaveSolar Corporation for latest 13 week budget projections and delayed payments to include for latest projections for payment upon receipt of new receipts | 1.4 | 785 | 1,099.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/20/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review projections for disbursement details on cash flow and update remaining 13 week period for SaveSolar Corporation per discussion with T. Sherman (CR) for expenses and related cash disbursements delayed and effects on ending balance | 0.7 | 640 | 448.00 |
| 05/01/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review actual cash receipts and disbursements from E. Londono (SaveSolar Corporation) for latest actual cash activity as of 4/21/23 and update in cash flow model | 0.5 | 640 | 320.00 |
| 05/02/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review latest cash inflows and outflows and total transaction list for week ended April 28, 2023 and update cash flow for actuals for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 05/03/23 | Jean Almonte | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to DIP budget for SaveSolar Corporation and latest changes to projected disbursements for the month of May 2023 before DIP becomes available | 0.4 | 640 | 256.00 |
| 05/03/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Telecon between J. Almonte and T. Sherman (CR) for updates to DIP budget for SaveSolar Corporation and latest changes to projected disbursements for the month of May 2023 before DIP becomes available | 0.4 | 785 | 314.00 |
| 05/03/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed, revised, and distributed to the Debtors (SaveSolar) and counsel (Whiteford Taylor) a preliminary draft of a weekly cash forecast to serve as the budget in support of the use of DIP financing in these cases | 0.9 | 785 | 706.50 |
| 05/05/23 | Jean Almonte | Prepare/Review Cashflow Projections | Participate in teleconference with T. Sherman, J. Almonte (CR), J. Manning (CR Capital), S. Luttrell, B. Englander (WTP Law), K. Unterlechner, C. Bolivar and E. Londono (SaveSolar Corporation) for discussion on DIP budget, revenue expectations, and latest 13-week cash flow | 1.2 | 640 | 768.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/05/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Participate in teleconference with T. Sherman, J. Almonte (CR), J. Manning (CR Capital), S. Luttrell, B. Englander (WTP Law), K. Unterlechner, C. Bolivar and E. Londono (SaveSolar Corporation) for discussion on DIP budget, revenue expectations, and latest 13-week cash flow | 1.2 | 785 | 942.00 |
| 05/10/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed the Debtors (SaveSolar) preliminary draft financial forecast for non-debtor entity (DevCo) to assess the economics of proposed projects to be developed by DevCo and potential funding to be received by the Debtors in these cases | 1.3 | 785 | 1,020.50 |
| 06/01/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review correspondence from counsel re: sub filings. | 0.4 | 995 | 398.00 |
| 06/02/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review updated forecast; sub filing financial info. | 0.7 | 995 | 696.50 |
| 06/05/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to budget for SaveSolar Corporation and updates to 13 week cash flow model | 0.1 | 640 | 64.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review budget prepared by E. Londono (SaveSolar Corporation) and update latest cash flow budget to include latest expenses proposed | 0.7 | 640 | 448.00 |
| 06/05/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update variance analysis for actuals vs. budget for published Debtor in Possession budget and summarize if any expenses should be rolled forward to an updated projection for SaveSolar Corporation | 0.8 | 640 | 512.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Cashflow Projections | Update footnotes for inclusion of latest developments for SaveSolar Corporation cash outflows and inclusion of additional projected costs for SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 06/07/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for updates to software costs for SaveSolar Corporation for projections June, July and August 2023 budget | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | Prepare/Review Cashflow Projections | Correspondence with T. Sherman (CR) for latest revisions to debtor in possession (DIP) budget and update of such items for latest projections inclusive of actuals for May 2023 | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 92

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/10/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review actuals from E. Londono (SaveSolar Corporation) and update 13 week cash flow for the latest cash actuals for disbursements as of week ended 7/7/23 | 0.3 | 640 | 192.00 |
| 07/17/23 | Jean Almonte | Prepare/Review Cashflow Projections | Review correspondence from E. Londono (SaveSolar Corporation) and T. Sherman (CR) for updates to cash flow and budget for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 07/17/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed latest draft of a cashflow forecast updated for latest actuals and an estimated amount for a final draw upon the Debtors (SaveSolar) DIP financing in support of these cases | 2.2 | 785 | 1,727.00 |
| 07/25/23 | Taylor Sherman | Prepare/Review Cashflow Projections | Reviewed and revised draft of updated financial forecast for the Debtors (SaveSolar) | 2.4 | 785 | 1,884.00 |
| 08/11/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review cash waterfall; correspond with counsel. | 0.4 | 995 | 398.00 |
| | | **Prepare/Review Cashflow Projections Total** | | **70.5** | | **51,853.00** |
| 03/10/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Telecon with T. Sherman (CR) for review of transactions for SaveSolar cash budget as of week ended 3/3/23 | 0.2 | 640 | 128.00 |
| 03/10/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Telecon with T. Sherman (CR), B. Englander (WTP Law) C. Bolivar. K Unterlechner and E. Londono (SaveSolar) for review of actual cash activity for week ended 3/3/23 for SaveSolar | 1.3 | 640 | 832.00 |
| 03/10/23 | Taylor Sherman | Prepare/Review Flash Reports for Period Ending | Participated in a call between J. Almonte and T. Sherman (both CR) for review of actual cash receipts and disbursements made by the Debtors (SaveSolar) during the prior week and compared actual performance relative to forecasted results as presented in the budget prepared for use of cash collateral by the Debtors in these cases | 0.2 | 785 | 157.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Update cash flow bridge analysis for actual cash receipts and disbursements as of WE 3/24/23 and cash projections updates from management beginning WE 3/31/23 for SaveSolar Corporation | 1.2 | 640 | 768.00 |
| 03/29/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation cash flow bridge for review for actuals v. projections for week ended 3/24/23 | 0.4 | 640 | 256.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/31/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Update cash flow modeling items for SaveSolar including new budget inclusive of latest management updates for SaveSolar Corporation cash flow projections beginning week ended 3/31/23 | 1.0 | 640 | 640.00 |
| 04/03/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Review latest cash receipts and disbursements from E. Londono (SaveSolar Corporation) for week ended 3/31/23 and update cash flow variance report with actuals for SaveSolar Corporation | 0.5 | 640 | 320.00 |
| 04/14/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Telecon between J. Almonte and T. Sherman (both CR) for updates to cash disbursements delayed fees accrual for SaveSolar Corporation for new updated budget beginning in WE 4/16/23 to provide to B. Englander (WTP Law) with latest invoices delayed for payment from E. Londono (SaveSolar Corporation) | 0.6 | 640 | 384.00 |
| 04/14/23 | Taylor Sherman | Prepare/Review Flash Reports for Period Ending | Telecon between J. Almonte and T. Sherman (both CR) for updates to cash disbursements delayed fees accrual for SaveSolar Corporation for new updated budget beginning in WE 4/16/23 to provide to B. Englander (WTP Law) with latest invoices delayed for payment from E. Londono (SaveSolar Corporation) | 0.6 | 785 | 471.00 |
| 04/19/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Finalize transaction considerations for SaveSolar and send updated report for inclusion of WE 4/21/23 cash receipts and disbursements for inclusion of reporting to send to Leyline and send to B. Englander (WTP Law) | 0.3 | 640 | 192.00 |
| 04/19/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Review latest week ended cash inflows and outflows for WE 4/21/23 and update variance reporting considerations for categorizations for SaveSolar Corporation for latest disbursements | 0.3 | 640 | 192.00 |
| 05/02/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Correspondence with B. Englander (WTP Law) for additional transactions for SaveSolar Corporation for latest week ended cash activity as of April 28, 2023 | 0.1 | 640 | 64.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Update actuals per E. Londono (SaveSolar Corporation) latest transactions report for latest cash receipts and disbursements as of week ended May 5, 2023 | 0.5 | 640 | 320.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 05/08/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Finalize transactions report and correspondence with B. Englander (WTP Law) for latest transactions as of week ended 5/5/23 | 0.2 | 640 | 128.00 |
| 05/08/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Correspondence with T. Sherman (CR) for review of latest report provided by E. Londono (SaveSolar) for actuals disbursements and receipts for week ended 5/5/23 | 0.1 | 640 | 64.00 |
| 05/25/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Download latest cash receipts and disbursements activity report as of week ended May 12, 2023 for SaveSolar Corporation and update transaction report to send to B. Englander (WTP Law) | 0.4 | 640 | 256.00 |
| 05/25/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Download latest cash receipts and disbursements activity report as of week ended May 19, 2023 for SaveSolar Corporation and update transaction report to send to B. Englander (WTP Law) | 0.6 | 640 | 384.00 |
| 05/25/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation cash position for week ended May 19, 2023 | 0.2 | 640 | 128.00 |
| 06/06/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Update summary schedule for variance report for SaveSolar Corporation for week ended report of June 2, 2023 for debtor in possession (DIP) budget and update summary on variance between old and new budget | 0.7 | 640 | 448.00 |
| 06/13/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Review bank accounts statements for month ended May 31, 2023 and correspondence with T. Sherman (CR) for chart of latest ending cash balances for SaveSolar Corporation subsidiaries for May 2023 | 0.3 | 640 | 192.00 |
| 07/17/23 | Jean Almonte | Prepare/Review Flash Reports for Period Ending | Review actuals for WE 7/7/23 for latest cash disbursements for SaveSolar Corporation and update model and review differences against budget and roll-forward to understand DIP needs | 0.5 | 640 | 320.00 |
| 07/29/23 | Ying Zheng | Prepare/Review Flash Reports for Period Ending | Review Sale Order (Docket #231) regarding sale price, net proceeds and allocations, and the updated disbursements for 7/31/2023, and prepare adjustments to balance sheet as of 7/29/2023 and anticipated balance sheet as of 7/31/2023 for SaveSolar Corporation. | 2.3 | 690 | 1,587.00 |
| | | Prepare/Review Flash Reports for Period Ending Total | | 12.5 | | 8,231.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 02/17/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Emails from/to partner re: retention documents and PII list; call with staff re: PII list and related discussion; prepared list in word and email to staff re: same. | 0.4 | 300 | 120.00 |
| 02/20/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Review PII list and initiated review, search/analysis for preparation of disclosures for/in support of application to retain CohnReznick and CRC. | 1.9 | 300 | 570.00 |
| 02/21/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Call with staff re PII list and spreadsheet review. | 0.5 | 300 | 150.00 |
| 02/21/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Continued review of schedule 1, PII list, search/analysis, mark up for preparation of disclosures for/in support of application to retain CR and CRC. | 0.9 | 300 | 270.00 |
| 02/21/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Email updated/marked, PII spreadsheet, list to staff re: prior discussion. | 0.1 | 300 | 30.00 |
| 02/24/23 | Taylor Sherman | Review of Proposed Transactions of Debtors | Reviewed and read the filings on the docket of these cases for Debtors (SaveSolar) | 2.7 | 785 | 2,119.50 |
| 03/07/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Download data room documentation and create index for all files downloaded for SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 03/08/23 | Taylor Sherman | Review of Proposed Transactions of Debtors | Reviewed projections prepared by the Debtors (SaveSolar) on a project basis and used to assess feasibility and any investment or financing needed to complete each project | 0.7 | 785 | 549.50 |
| 04/04/23 | Taylor Sherman | Review of Proposed Transactions of Debtors | Reviewed a revised weekly cash forecast prepared by the Debtors (SaveSolar), which the finance team (C. Huepa and E. Londono) updated based on 2 weeks of actuals since the updated cash collateral budget was filed on 20 of March and additional guidance from the Debtors on forecasted cash receipts and disbursements | 1.4 | 785 | 1,099.00 |
| 06/06/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Review budget prepared by E. Londono (SaveSolar Corporation) and note hardcoded expenses and variances between prior projected costs in preparation for budget call with SaveSolar team | 0.3 | 640 | 192.00 |
| 06/06/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Download latest cash disbursements and staffing projections costs from E. Londono (SaveSolar Corp) for SaveSolar Corporation for June 2023 to August 2023 | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|-----------------|-----------|-------|------|------|
| 06/07/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Review correspondence from B. Englander (WTP Law) for latest PepCo checks sent by SaveSolar Corporation and effects on budget and go-forward period projections for SaveSolar | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Review correspondences from E. Londono (SaveSolar Corporation) for specific line items in debtor in possession (DIP) budget updates and note variances between former and current versions provided by SaveSolar team | 0.4 | 640 | 256.00 |
| 06/21/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Correspondence with C. Bolivar and E. Londono (SaveSolar Corporation) for updates to PP&E details for SaveSolar Corporation subsidiaries and details on vendor, depreciation and CAPEX items per debtor filing | 0.3 | 640 | 192.00 |
| 06/21/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Correspondence with T. Sherman (CR) for requests from Whiteford Taylor Law for SaveSolar Corporation details to understand financials for all subsidiaries filings | 0.2 | 640 | 128.00 |
| 06/21/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Review latest transaction details to understand Adequate protection payment needs for SaveSolar Corporation for latest questions from C. Bolivar (SaveSolar Corporation) | 0.3 | 640 | 192.00 |
| 06/22/23 | Jean Almonte | Review of Proposed Transactions of Debtors | Correspondence with K. McCruden (WTP Law) for detailed discussion on SaveSolar Corporation 10 subsidiaries statements and schedules | 0.2 | 640 | 128.00 |
| | | **Review of Proposed Transactions of Debtors Total** | | **11.1** | | **6,508.00** |
| 03/22/23 | Kevin Clancy | Review/Analyze Budget | Review correspondence re: cash receipts and disbursements. | 0.4 | 995 | 398.00 |
| 03/24/23 | Kevin Clancy | Review/Analyze Budget | Review correspondence re: cash receipts and disbursements. | 0.5 | 995 | 497.50 |
| 03/31/23 | Kevin Clancy | Review/Analyze Budget | Review correspondence re: cash receipts and disbursements. | 0.4 | 995 | 398.00 |
| 04/04/23 | Jean Almonte | Review/Analyze Budget | Telecon between P. Lourenco (CR) for updates to summary of professionals' time for SaveSolar Corporation for actual outstanding balance | 0.2 | 640 | 128.00 |
| 04/04/23 | Kevin Clancy | Review/Analyze Budget | Review correspondence re: cash position; info for Leyline; discuss with staff. | 0.5 | 995 | 497.50 |
| 04/04/23 | Paula Lourenco | Review/Analyze Budget | Emails to, call with J Almonte (CR) re: professionals' fees (.2); review/analysis, prepared spreadsheet and summary re: same(.2). | 0.4 | 300 | 120.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 04/19/23 | Jean Almonte | Review/Analyze Budget | Telecon between T. Sherman, J. Almonte and K. Clancy (all CR) for review of updated cash flow projections for SaveSolar Corporation for latest updates beginning WE 4/28/23 and updates to disbursement timing for May 2023 | 0.3 | 640 | 192.00 |
| 04/19/23 | Kevin Clancy | Review/Analyze Budget | Review budget issues with staff(.3); correspond with counsel(.2). | 0.5 | 995 | 497.50 |
| 04/19/23 | Taylor Sherman | Review/Analyze Budget | Telecon between T. Sherman, J. Almonte and K. Clancy (all CR) for review of updated cash flow projections for SaveSolar Corporation for latest updates beginning WE 4/28/23 and updates to disbursement timing for May 2023 | 0.3 | 785 | 235.50 |
| 05/08/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to T Sherman (CR) re: professionals' fees; review, prepared spreadsheet re: same. | 0.2 | 300 | 60.00 |
| 05/08/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to T Sherman (CR) re: professionals' fees breakdown; review/analysis and prepared professionals' fee schedule through April 30, 2023. | 0.5 | 300 | 150.00 |
| 05/10/23 | Jean Almonte | Review/Analyze Budget | Telecon between J. Almonte, T. Sherman and S. Caragher (all CR) re: latest management proposed budget and expenditure timeline for SSC DevCo - Greenleaf Project Materials | 0.5 | 640 | 320.00 |
| 05/10/23 | Jean Almonte | Review/Analyze Budget | Correspondence with E. Londono and C. Bolivar (SaveSolar Corporation) for updates to project Greenleaf materials for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 05/10/23 | Jean Almonte | Review/Analyze Budget | Review questions from S. Caragher (CR) to C. Bolivar (SaveSolar Corporation) and note clarifications and edits based on prior discussions for project Greenleaf budget | 0.2 | 640 | 128.00 |
| 05/10/23 | Stephanie Caragher | Review/Analyze Budget | Telecon between J. Almonte, T. Sherman (CR) re: latest management proposed budget and expenditure timeline for SSC DevCo - Greenleaf Project Materials | 0.5 | 995 | 497.50 |
| 05/10/23 | Stephanie Caragher | Review/Analyze Budget | Review of client budget, form open items/question list, and send correspondence to the working group | 1.0 | 995 | 995.00 |
| 05/10/23 | Taylor Sherman | Review/Analyze Budget | Telecon between J. Almonte, T. Sherman and S. Caragher (all CR) re: latest management proposed budget and expenditure timeline for SSC DevCo - Greenleaf Project Materials | 0.5 | 785 | 392.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/15/23 | Jean Almonte | Review/Analyze Budget | Review correspondence from P. Lourenco and K. Clancy (both CR) on SaveSolar Corporation professional fees updates for petition date to May 31, 2023 | 0.2 | 640 | 128.00 |
| 06/15/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to T Sherman (CR) re: professionals' fees breakdown; review/analysis and prepared professionals' fee schedule through May 31, 2023. | 0.5 | 300 | 150.00 |
| 06/20/23 | Jean Almonte | Review/Analyze Budget | Review comments from C. Bolivar (SaveSolar Corporation) for disbursements details for budget for SaveSolar Corporation and update as requested by SaveSolar management team | 0.2 | 640 | 128.00 |
| 07/17/23 | Jean Almonte | Review/Analyze Budget | Correspondence with P. Lourenco (CR) for latest SaveSolar Corporation time and expense for Cohn Reznick | 0.1 | 640 | 64.00 |
| 07/17/23 | Jean Almonte | Review/Analyze Budget | Correspondence with K. Clancy and T. Sherman (CR) for updates to SaveSolar Corporation for fees incurred through July 2023 | 0.1 | 640 | 64.00 |
| 07/17/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to J Almonte (CR) re: professionals' fees breakdown; review/analysis and prepared professionals' fee schedule through June 30, 2023. | 0.6 | 300 | 180.00 |
| 07/17/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to J Almonte (CR) re: professionals' fees breakdown; review/analysis and prepared professionals' fee schedule MTD July 2023. | 0.6 | 300 | 180.00 |
| 07/24/23 | Jean Almonte | Review/Analyze Budget | Correspondence with T. Sherman (CR) for updates to fee schedule/analysis and corrections for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 07/25/23 | Jean Almonte | Review/Analyze Budget | Review budget for SaveSolar Corporation and update for actual cash receipts and disbursements received from E. Londono (SaveSolar Corporation) for actuals for week ended 7/21/23 | 0.6 | 640 | 384.00 |
| 07/25/23 | Jean Almonte | Review/Analyze Budget | Note disbursement categories and expenses to roll forward for payment and items still outstanding based on actuals v budget variance for SaveSolar Corporation | 0.6 | 640 | 384.00 |
| 07/26/23 | Jean Almonte | Review/Analyze Budget | Review professionals' fees for SaveSolar Corporation for CohnReznick for February 2023. | 0.4 | 640 | 256.00 |
| 07/26/23 | Jean Almonte | Review/Analyze Budget | Review professionals' fees for SaveSolar Corporation for CohnReznick for March 2023. | 1.4 | 640 | 896.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 07/26/23 | Jean Almonte | Review/Analyze Budget | Review professionals' fees for SaveSolar Corporation for CohnReznick for April 2023. | 0.7 | 640 | 448.00 |
| 07/26/23 | Jean Almonte | Review/Analyze Budget | Review professionals' fees for SaveSolar Corporation for CohnReznick for May 2023. | 0.7 | 640 | 448.00 |
| 07/28/23 | Jean Almonte | Review/Analyze Budget | Review professionals' fees for SaveSolar Corporation for CohnReznick for June 2023. | 0.7 | 640 | 448.00 |
| 07/28/23 | Jean Almonte | Review/Analyze Budget | Correspondence with T. Sherman, P. Lourenco, and Y. Zheng (CR) for updates to fee schedules for SaveSolar Corporation for February to July 2023 | 0.4 | 640 | 256.00 |
| 07/28/23 | Kevin Clancy | Review/Analyze Budget | Review budget v. actual schedule. | 0.3 | 995 | 298.50 |
| 08/10/23 | Paula Lourenco | Review/Analyze Budget | Emails from/to partner, copy T Sherman (CR) re: professionals' fees; review/analysis and prepared fee schedule through August 5, 2023. | 0.8 | 300 | 240.00 |
| | | **Review/Analyze Budget Total** | | 16.2 | | 10,715.50 |
| 02/24/23 | Kevin Clancy | Review/Analyze Historical Information | Review G/L info and historical financial data for cash collateral budget. | 2.3 | 995 | 2,288.50 |
| 03/06/23 | Jean Almonte | Review/Analyze Historical Information | Access SaveSolar data room from S. Luttrell (WTP Law) and review documentation | 0.3 | 640 | 192.00 |
| 03/08/23 | Kevin Clancy | Review/Analyze Historical Information | Review updated data room info; historical reports; correspond with counsel re: strategy. | 1.5 | 995 | 1,492.50 |
| 03/08/23 | Taylor Sherman | Review/Analyze Historical Information | Reviewed documents from the Debtors (SaveSolar) as shared by Debtors counsel (WTP) on a private data room, and provided a status report summary to Debtors counsel inclusive of follow-up questions and requests for additional information of the Debtors in support of these cases | 1.7 | 785 | 1,334.50 |
| 03/10/23 | Taylor Sherman | Review/Analyze Historical Information | Participated in video conference call between B. Englander (WTP), and C. Bolivar, K. Unterlechner, E. Londono of the Debtors (SaveSolar) and J. Almonte, T. Sherman (both CR) for review of actual cash receipts and disbursements activity for week ended 3/3/23 for the Debtors in these cases | 1.3 | 785 | 1,020.50 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 100

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/15/23 | Taylor Sherman | Review/Analyze Historical Information | Reviewed data room provided by Debtors' counsel (WTP) for any updates and additional information provided by the Debtors (SaveSolar) since the Petition Date, and revised our indexed tracker of information shared and that that remains outstanding as requested of the Debtors in support of these cases | 1.3 | 785 | 1,020.50 |
| 03/16/23 | Stephanie Caragher | Review/Analyze Historical Information | Working group telecon regarding Chapter 11 and Bankruptcy | 0.5 | 995 | 497.50 |
| 03/16/23 | Taylor Sherman | Review/Analyze Historical Information | Reviewed historical post-petition transactions of the Debtors (SaveSolar) to identify each and every cash receipt on account of customer revenues since the Petition Date, and prepared a summary analysis for review by the Debtors and Debtors' counsel (WTP) in support of these cases | 1.4 | 785 | 1,099.00 |
| 03/17/23 | Jean Almonte | Review/Analyze Historical Information | Telecon with E. Londono (SaveSolar) for updates to SaveSolar Alpha HoldCo LLC AP aging for February 2023 | 0.1 | 640 | 64.00 |
| 03/30/23 | Stephanie Caragher | Review/Analyze Historical Information | Review and respond to file question from T Sherman. | 0.4 | 995 | 398.00 |
| 04/04/23 | Taylor Sherman | Review/Analyze Historical Information | Reviewed transaction history from the Debtors (SaveSolar) on actual cash receipts and disbursements for the weeks ending 24 of March and 31 of March to compare with the updated cash collateral budget as filed on 20 of March in support of the Debtors continued use of cash collateral in these cases | 1.2 | 785 | 942.00 |
| 04/18/23 | Stephanie Caragher | Review/Analyze Historical Information | Review bankruptcy historical documents, background. | 0.3 | 995 | 298.50 |
| 06/02/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with T. Sherman (CR) for review of bank statements for SaveSolar Corporation for recently filed cases for subsidiary bankruptcies | 0.2 | 640 | 128.00 |
| 06/02/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with E. Londono (SaveSolar Corporation) for latest budget and transactions history for subsidiaries to file into bankruptcy for SaveSolar Corporation | 0.2 | 640 | 128.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/02/23 | Jean Almonte | Review/Analyze Historical Information | Download bank statements and save onto ShareDrive for Whiteford Taylor Law for SaveSolar Corporation documentation and bank statements for newly filed subsidiaries | 0.8 | 640 | 512.00 |
| 06/02/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with B. Englander (WTP Law) and T. Sherman (CR) for latest documentation added onto OneDrive for WTP Law for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/05/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with J. Hagan (CR) for bank statements review and download for SaveSolar Corporation | 0.2 | 640 | 128.00 |
| 06/05/23 | Taylor Sherman | Review/Analyze Historical Information | Reviewed transaction history of the new debtor entities in these cases (SaveSolar) | 0.8 | 785 | 628.00 |
| 06/08/23 | Jean Almonte | Review/Analyze Historical Information | Telecon between J. Almonte and T. Sherman (both CR) for review of bank statements for newly filed subsidiaries and latest updates to budget to send to SaveSolar Corporation debtor team and Whiteford Taylor for review | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | Review/Analyze Historical Information | Review latest bank statements for subsidiary filing and note latest changes to such statements for SaveSolar Corporation subsidiaries between periods | 0.2 | 640 | 128.00 |
| 06/08/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with SaveSolar team and Whiteford Taylor Law for latest debtor in possession (DIP) budget and update summary of revisions between prior filed budget and updated budget | 0.2 | 640 | 128.00 |
| 06/08/23 | Taylor Sherman | Review/Analyze Historical Information | Telecon between J. Almonte and T. Sherman (both CR) for review of bank statements for newly filed subsidiaries and latest updates to budget to send to SaveSolar Corporation debtor team and Whiteford Taylor for review | 0.2 | 785 | 157.00 |
| 06/12/23 | Jean Almonte | Review/Analyze Historical Information | Consolidate bank statements from June 2022 to May 2023 for each of the 10 subsidiaries filed for bankruptcy for SaveSolar Corporation for Amalgamated Bank | 0.9 | 640 | 576.00 |
| 06/12/23 | Jean Almonte | Review/Analyze Historical Information | Review draft SOFA and Schedules for subsidiary for SaveSolar Corporation for SSC 116 Irvington DC, LLC for completeness and compare against petition and income statement and balance sheet and note answers to Whiteford Taylor questions | 1.1 | 640 | 704.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/12/23 | Jean Almonte | Review/Analyze Historical Information | Review draft SOFA and Schedules for subsidiary for SaveSolar Corporation SSC 3320 Wheeler Rd DC LLC for completeness and compare against petition and income statement and balance sheet and note answers to Whiteford Taylor questions | 0.6 | 640 | 384.00 |
| 06/13/23 | Jean Almonte | Review/Analyze Historical Information | Telecon between J. Almonte and T. Sherman (CR) for updates to statement of financial affairs for SaveSolar Corporation subsidiaries and detailed financials for latest 10 additional debtors | 0.2 | 640 | 128.00 |
| 06/13/23 | Jean Almonte | Review/Analyze Historical Information | Review draft SOFA and Schedules for subsidiary for SaveSolar Corporation SSC 1110 Kennebec MD, LLC for completeness and compare against petition and income statement and balance sheet and note answers to Whiteford Taylor questions | 1.4 | 640 | 896.00 |
| 06/13/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with T. Sherman (CR) for updates and comments for SaveSolar Corporation schedules and statements and differences between petition and supporting financial schedules | 0.2 | 640 | 128.00 |
| 06/13/23 | Taylor Sherman | Review/Analyze Historical Information | Telecon between J. Almonte and T. Sherman (CR) for updates to statement of financial affairs for SaveSolar Corporation subsidiaries and detailed financials for latest 10 additional debtors | 0.2 | 785 | 157.00 |
| 06/14/23 | Jean Almonte | Review/Analyze Historical Information | Download all transactions for SaveSolar Corporation subsidiaries for June 2022 to May 2023 and updates for ending cash balances and summary schedules | 0.7 | 640 | 448.00 |
| 06/14/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation subsidiary bank balances and other bank statements for May 2023 | 0.2 | 640 | 128.00 |
| 06/15/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with C. Bolivar (SaveSolar Corporation) for review of documents for SaveSolar Corporation and inclusion in Sharefile and OneDrive | 0.1 | 640 | 64.00 |
| 06/15/23 | Teo Casubuan | Review/Analyze Historical Information | General communication with J Manning regarding case background | 0.5 | 640 | 320.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/16/23 | Jean Almonte | Review/Analyze Historical Information | Telecon with C. Bolivar, E. Londono, C. Gonzalez (SaveSolar Corporation), J. Almonte and T. Sherman (both CR) re: SaveSolar Corporation subsidiary supporting schedules and statements filing and latest review of financials as of May 31, 2023 | 0.7 | 640 | 448.00 |
| 06/16/23 | Jean Almonte | Review/Analyze Historical Information | Download and review documentation saved by C. Bolivar (SaveSolar Corporation) on sharefile for IDI documents for SaveSolar Corporation subsidiary debtors for case numbers SSC #23-00140 to 23-00149 | 0.4 | 640 | 256.00 |
| 06/16/23 | Taylor Sherman | Review/Analyze Historical Information | Telecon with C. Bolivar, E. Londono, C. Gonzalez (SaveSolar Corporation), J. Almonte and T. Sherman (both CR) re: SaveSolar Corporation subsidiary supporting schedules and statements filing and latest review of financials as of May 31, 2023 | 0.7 | 785 | 549.50 |
| 06/20/23 | Stephanie Caragher | Review/Analyze Historical Information | Review, respond to question from Iany regarding Debtors historical documents. | 0.2 | 995 | 199.00 |
| 06/21/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with T. Sherman (CR) for bank transaction details and additional schedules to understand disbursements for past year for SaveSolar Corporation subsidiary filings | 0.2 | 640 | 128.00 |
| 06/21/23 | Jean Almonte | Review/Analyze Historical Information | Download latest plant, property and equipment for SaveSolar Corporation for each subsidiary for the 10 debtors recently filed | 0.3 | 640 | 192.00 |
| 06/22/23 | Jean Almonte | Review/Analyze Historical Information | Telecon with T. Sherman (CR) for details on SaveSolar Corporation subsidiaries statement of financial affairs filings and details on certain debtors books and records | 0.3 | 640 | 192.00 |
| 06/22/23 | Jean Almonte | Review/Analyze Historical Information | Review SaveSolar Corporation subsidiaries detailed schedules from C. Gonzalez (SaveSolar Corporation) for PP&E for 10 debtors including detailed journal entries and payment for each debtor | 1.4 | 640 | 896.00 |
| 06/22/23 | Jean Almonte | Review/Analyze Historical Information | Compare plant, property and equipment schedules for SaveSolar Corporation subsidiary debtors bank against each of the 10 debtors respective bank statements and transaction details | 0.7 | 640 | 448.00 |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/22/23 | Jean Almonte | Review/Analyze Historical Information | Write notes in preparation for discussion with K. Clancy (CR) and B. Englander (WTP Law) on SaveSolar Corporation PP&E and note capitalized costs requirements for GAAP discussion | 0.4 | 640 | 256.00 |
| 06/22/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with C. Gonzalez (SaveSolar Corporation) for review of additional journal entries for SaveSolar Corporation and discussion on details of PP&E for inclusion in statement and schedules | 0.2 | 640 | 128.00 |
| 06/22/23 | Taylor Sherman | Review/Analyze Historical Information | Telecon with between J. Almonte, T. Sherman (CR) for details on SaveSolar Corporation subsidiaries statement of financial affairs filings and details on certain debtors books and records | 0.3 | 785 | 235.50 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with T. Sherman (CR) for updates to SaveSolar Corporation 10 subsidiary debtors additional questions from B. Englander (WTP Law) on deposits, disbursements and credit details | 0.4 | 640 | 256.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 1110 Kennebec and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.8 | 640 | 512.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 1321 Fifth Canopy and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.4 | 640 | 256.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 1321 Fifth DC and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.6 | 640 | 384.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 1323 I DC LLC and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.5 | 640 | 320.00 |

SaveSolar Corporation, Inc., et. al.

Full Detailed List of Services Rendered by CohnReznick LLP

by Project Category with Time Detail

February 2, 2023 through and including August 31, 2023

FIRST INTERIM PERIOD

Page 105

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 1901 Brooks LLC and 2501 N DC LLC and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.6 | 640 | 384.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review questions from B. Englander (WTP Law) for 3233 Fifteenth LLC and 3320 Wheeler and answer questions by reviewing detailed PP&E schedule, bank transactions and financials for SaveSolar Corporation subsidiary debtor | 0.3 | 640 | 192.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Correspondence with C. Bolivar (SaveSolar Corporation) and B. Englander (WTP Law) for answers to outstanding questions and additional clarifications for bankrupt 10 subsidiary entities | 0.3 | 640 | 192.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Telecon with B. Englander (WTP Law) for review of SaveSolar Corporation Statement of Financial Affairs' and details on interdebtor transfers for SaveSolar Corporation | 0.4 | 640 | 256.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review statement and schedules and begin drafting additional details per debtor on recent transactions and disbursements to creditors to answer question 3 for SOFAs | 0.4 | 640 | 256.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review detailed bank statements and PP&E schedules and begin drafting supporting material per debtor on interdebtor and affiliate / insider transfers to answer question 4 for SOFAs | 1.3 | 640 | 832.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Review detailed bank statements and for considerations on other transfers to review questions 13 for SOFA for all SaveSolar Corporation subsidiary debtors | 0.9 | 640 | 576.00 |
| 06/26/23 | Jean Almonte | Review/Analyze Historical Information | Finalize footnotes, comments, questions and concerns for SaveSolar Corporation subsidiary debtors statement of financial affairs remaining questions for interdebtor transfers for 2 years prior to petition date | 0.3 | 640 | 192.00 |
| 07/04/23 | Jean Almonte | Review/Analyze Historical Information | Review variance between actuals and old budget for SaveSolar Corporation for payroll, taxes, contractor salaries, business insurance and travel to understand which figures should be rolled forward | 0.7 | 640 | 448.00 |
| | | **Review/Analyze Historical Information Total** | | **35.3** | | **25,757.50** |

SaveSolar Corporation, Inc., et. al.
Full Detailed List of Services Rendered by CohnReznick LLP
by Project Category with Time Detail
February 2, 2023 through and including August 31, 2023
FIRST INTERIM PERIOD

Page 106

| Date | Name | Project Category | Narrative | Hours | Rate | Fees |
|------|------|------------------|-----------|-------|------|------|
| 03/07/23 | Jean Almonte | Tax Matters | Correspondence with T. Sherman (CR) for IRS representative questions for SaveSolar Corporation | 0.1 | 640 | 64.00 |
| 03/31/23 | Kevin Clancy | Tax Matters | Call with counsel re: UST questions; tax returns. | 0.1 | 995 | 99.50 |
| | | **Tax Matters Total** | | **0.2** | | **163.50** |
| 03/21/23 | Taylor Sherman | Traveltime at 50% of Bill Rate | Travel time from WTP offices (SaveSolar counsel) to hotel | 1.0 | 785 | 785.00 |
| 03/22/23 | Taylor Sherman | Traveltime at 50% of Bill Rate | Travel to court hearing (SaveSolar) | 1.0 | 785 | 785.00 |
| 03/22/23 | Taylor Sherman | Traveltime at 50% of Bill Rate | Travel from court hearing (SaveSolar) | 0.5 | 785 | 392.50 |
| 03/24/23 | Taylor Sherman | Traveltime at 50% of Bill Rate | Return trip from NYC to Houston | 5.5 | 785 | 4,317.50 |
| 07/17/23 | Kevin Clancy | Traveltime at 50% of Bill Rate | Travel at 50%. | 2.5 | 995 | 2,487.50 |
| 07/19/23 | Kevin Clancy | Traveltime at 50% of Bill Rate | Travel at 50%. | 2.5 | 995 | 2,487.50 |
| | | **Traveltime at 50% of Bill Rate Total** | | **13.0** | | **11,255.00** |
| | | **Grand Total** | | **675.2** | | **483,972.50** |

**SaveSolar Corporation, Inc.,** *et al.*
**CohnReznick LLP**
**FIRST INTERIM FEE APPLICATION**
**February 2, 2023 through and including August 31, 2023**
**Summary of Professional and Paraprofessional Timekeepers**
**By Project Category**

| Name | Position | Project Category Name | Hours | Rates* | Fee |
|------|----------|----------------------|-------|--------|-----|
| Taylor Sherman | Director | Assumptions/Rejection of Executory Contracts/Lease Issues | 2.40 | 785 | 1,884.00 |
| Jean Almonte | Senior Associate | Assumptions/Rejection of Executory Contracts/Lease Issues | 0.50 | 640 | 320.00 |
| | | **Activity Subtotal:** | | | **$ 2,204.00** |
| | | | | | |
| Kevin Clancy | Partner | Case Administration (including retention matters) | 1.80 | 995 | 1,791.00 |
| E.J. Edelman | Managing Director | Case Administration (including retention matters) | 1.00 | 845 | 845.00 |
| Taylor Sherman | Director | Case Administration (including retention matters) | 5.20 | 785 | 4,082.00 |
| Paula Lourenco | Paraprofessional | Case Administration (including retention matters) | 22.20 | 300 | 6,660.00 |
| | | **Activity Subtotal:** | | | **$ 13,378.00** |
| | | | | | |
| Taylor Sherman | Director | Chapter 11 Preparation | 8.80 | 785 | 6,908.00 |
| Jean Almonte | Senior Associate | Chapter 11 Preparation | 22.00 | 640 | 14,080.00 |
| | | **Activity Subtotal:** | | | **$ 20,988.00** |
| | | | | | |
| Taylor Sherman | Director | Claims Administration and Objections | 7.00 | 785 | 5,495.00 |
| Jean Almonte | Senior Associate | Claims Administration and Objections | 6.00 | 640 | 3,840.00 |
| Maria Valle | Paraprofessional | Claims Administration and Objections | 1.00 | 300 | 300.00 |
| | | **Activity Subtotal:** | | | **$ 9,635.00** |
| | | | | | |
| Kevin Clancy | Partner | DIP Facility | 8.90 | 995 | 8,855.50 |
| Vinni Toppi | Partner | DIP Facility | 0.90 | 995 | 895.50 |
| Stephanie Caragher | Partner | DIP Facility | 1.80 | 995 | 1,791.00 |
| Taylor Sherman | Director | DIP Facility | 23.60 | 785 | 18,526.00 |
| Ying Zheng | Manager | DIP Facility | 15.00 | 690 | 10,350.00 |
| Jean Almonte | Senior Associate | DIP Facility | 35.30 | 640 | 22,592.00 |
| Maria Valle | Paraprofessional | DIP Facility | 2.30 | 300 | 690.00 |
| | | **Activity Subtotal:** | | | **$ 63,700.00** |
| | | | | | |
| Taylor Sherman | Director | Document Request/Response | 0.70 | 785 | 549.50 |
| Jean Almonte | Senior Associate | Document Request/Response | 3.40 | 640 | 2,176.00 |
| Maria Valle | Paraprofessional | Document Request/Response | 1.00 | 300 | 300.00 |
| | | **Activity Subtotal:** | | | **$ 3,025.50** |
| | | | | | |
| Kevin Clancy | Partner | Document Review/Index | 0.30 | 995 | 298.50 |
| Jean Almonte | Senior Associate | Document Review/Index | 0.20 | 640 | 128.00 |
| Paula Lourenco | Paraprofessional | Document Review/Index | 3.50 | 300 | 1,050.00 |
| | | **Activity Subtotal:** | | | **$ 1,476.50** |
| | | | | | |
| Kevin Clancy | Partner | Evaluate Sale of Debtors' Assets/Liquidation | 17.90 | 995 | 17,810.50 |
| Vinni Toppi | Partner | Evaluate Sale of Debtors' Assets/Liquidation | 0.60 | 995 | 597.00 |
| Taylor Sherman | Director | Evaluate Sale of Debtors' Assets/Liquidation | 24.10 | 785 | 18,918.50 |

**SaveSolar Corporation, Inc.,** *et al.*
**CohnReznick LLP**
**FIRST INTERIM FEE APPLICATION**
**February 2, 2023 through and including August 31, 2023**
**Summary of Professional and Paraprofessional Timekeepers**
**By Project Category**

| Name | Position | Project Category Name | Hours | Rates* | Fee |
|------|----------|----------------------|-------|--------|-----|
| Ying Zheng | Manager | Evaluate Sale of Debtors' Assets/Liquidation | 6.50 | 690 | 4,485.00 |
| Jean Almonte | Senior Associate | Evaluate Sale of Debtors' Assets/Liquidation | 5.40 | 640 | 3,456.00 |
| Teo Casubuan | Senior Associate | Evaluate Sale of Debtors' Assets/Liquidation | 23.50 | 640 | 15,040.00 |
| Maria Valle | Paraprofessional | Evaluate Sale of Debtors' Assets/Liquidation | 0.40 | 300 | 120.00 |
| | | **Activity Subtotal:** | | | **$ 60,427.00** |
| | | | | | |
| Jean Almonte | Senior Associate | First Day Motions | 0.60 | 640 | 384.00 |
| Maria Valle | Paraprofessional | First Day Motions | 0.40 | 300 | 120.00 |
| | | **Activity Subtotal:** | | | **$ 504.00** |
| | | | | | |
| Kevin Clancy | Partner | Litigation Matters/Attendance at Court | 3.80 | 995 | 3,781.00 |
| Taylor Sherman | Director | Litigation Matters/Attendance at Court | 8.90 | 785 | 6,986.50 |
| Jean Almonte | Senior Associate | Litigation Matters/Attendance at Court | 2.80 | 640 | 1,792.00 |
| | | **Activity Subtotal:** | | | **$ 12,559.50** |
| | | | | | |
| Kevin Clancy | Partner | Meetings / Teleconferences with parties to case | 1.20 | 995 | 1,194.00 |
| Stephanie Caragher | Partner | Meetings / Teleconferences with parties to case | 0.40 | 995 | 398.00 |
| Taylor Sherman | Director | Meetings / Teleconferences with parties to case | 1.90 | 785 | 1,491.50 |
| Jean Almonte | Senior Associate | Meetings / Teleconferences with parties to case | 1.30 | 640 | 832.00 |
| | | **Activity Subtotal:** | | | **$ 3,915.50** |
| | | | | | |
| Kevin Clancy | Partner | Operating Reports/Results | 7.80 | 995 | 7,761.00 |
| Taylor Sherman | Director | Operating Reports/Results | 37.80 | 785 | 29,673.00 |
| Ying Zheng | Manager | Operating Reports/Results | 36.70 | 690 | 25,323.00 |
| Jean Almonte | Senior Associate | Operating Reports/Results | 44.60 | 640 | 28,544.00 |
| Maria Valle | Paraprofessionals | Operating Reports/Results | 0.20 | 300 | 60.00 |
| | | **Activity Subtotal:** | | | **$ 91,361.00** |
| | | | | | |
| Kevin Clancy | Partner | Plan and Disclosure Statement (including Business Plan) | 0.80 | 995 | 796.00 |
| | | **Activity Subtotal:** | | | **$ 796.00** |
| | | | | | |
| Kevin Clancy | Partner | Prepare/Review Cash Collateral Budgets | 10.50 | 995 | 10,447.50 |
| Taylor Sherman | Director | Prepare/Review Cash Collateral Budgets | 59.70 | 785 | 46,864.50 |
| Ying Zheng | Manager | Prepare/Review Cash Collateral Budgets | 3.50 | 690 | 2,415.00 |
| Jean Almonte | Senior Associate | Prepare/Review Cash Collateral Budgets | 40.30 | 640 | 25,792.00 |
| | | **Activity Subtotal:** | | | **$ 85,519.00** |
| | | | | | |
| Kevin Clancy | Partner | Prepare/Review Cashflow Projections | 2.00 | 995 | 1,990.00 |
| Stephanie Caragher | Partner | Prepare/Review Cashflow Projections | 1.20 | 995 | 1,194.00 |
| Taylor Sherman | Director | Prepare/Review Cashflow Projections | 38.60 | 785 | 30,301.00 |
| Jean Almonte | Senior Associate | Prepare/Review Cashflow Projections | 28.70 | 640 | 18,368.00 |
| | | **Activity Subtotal:** | | | **$ 51,853.00** |

**SaveSolar Corporation, Inc.,** *et al.*
**CohnReznick LLP**
**FIRST INTERIM FEE APPLICATION**
**February 2, 2023 through and including August 31, 2023**
**Summary of Professional and Paraprofessional Timekeepers**
**By Project Category**

| Name | Position | Project Category Name | Hours | Rates* | Fee |
|---|---|---|---|---|---|
| | | | | | |
| Taylor Sherman | Director | Prepare/Review Flash Report for Period Ending | 0.80 | 785 | 628.00 |
| Ying Zheng | Manager | Prepare/Review Flash Report for Period Ending | 2.30 | 690 | 1,587.00 |
| Jean Almonte | Senior Associate | Prepare/Review Flash Report for Period Ending | 9.40 | 640 | 6,016.00 |
| | | **Activity Subtotal:** | | | **$ 8,231.00** |
| | | | | | |
| Taylor Sherman | Director | Review of Proposed Transactions of Debtors | 4.80 | 785 | 3,768.00 |
| Jean Almonte | Senior Associate | Review of Proposed Transactions of Debtors | 2.50 | 640 | 1,600.00 |
| Paula Lourenco | Paraprofessional | Review of Proposed Transactions of Debtors | 3.80 | 300 | 1,140.00 |
| | | **Activity Subtotal:** | | | **$ 6,508.00** |
| | | | | | |
| Kevin Clancy | Partner | Review/Analyze Budget | 2.60 | 995 | 2,587.00 |
| Stephanie Caragher | Partner | Review/Analyze Budget | 1.50 | 995 | 1,492.50 |
| Taylor Sherman | Director | Review/Analyze Budget | 0.80 | 785 | 628.00 |
| Jean Almonte | Senior Associate | Review/Analyze Budget | 7.70 | 640 | 4,928.00 |
| Paula Lourenco | Paraprofessional | Review/Analyze Budget | 3.60 | 300 | 1,080.00 |
| | | **Activity Subtotal:** | | | **$ 10,715.50** |
| | | | | | |
| Kevin Clancy | Partner | Review/Analyze Historical Information | 3.80 | 995 | 3,781.00 |
| Stephanie Caragher | Partner | Review/Analyze Historical Information | 1.40 | 995 | 1,393.00 |
| Taylor Sherman | Director | Review/Analyze Historical Information | 9.10 | 785 | 7,143.50 |
| Jean Almonte | Senior Associate | Review/Analyze Historical Information | 20.50 | 640 | 13,120.00 |
| Teo Casubuan | Senior Associate | Review/Analyze Historical Information | 0.50 | 640 | 320.00 |
| | | **Activity Subtotal:** | | | **$ 25,757.50** |
| | | | | | |
| Kevin Clancy | Partner | Tax Matters | 0.10 | 995 | 99.50 |
| Jean Almonte | Senior Associate | Tax Matters | 0.10 | 640 | 64.00 |
| | | **Activity Subtotal:** | | | **$ 163.50** |
| | | | | | |
| Kevin Clancy | Partner | Travel at 50% of actual | 5.00 | 995 | 4,975.00 |
| Taylor Sherman | Director | Travel at 50% of actual | 8.00 | 785 | 6,280.00 |
| | | **Activity Subtotal:** | | | **$ 11,255.00** |
| | | | | | |
| **Grand Total** | | | **675.20** | | **$ 483,972.50** |
| | | | | | |