******************************************************************************************************Pagelof(31)



| | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:16:17 AM |
| | | PROFORMA NUMBER: 1841474 | LAST DATE BILLED 11/29/23 |

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.         ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION                    C/O ALEXANDER WINN
CASE ID                                                             810 7TH STREET, N.E.
                                                                    WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801873 | 02/02/23 | | COORDINATE CHAPTER 11 FILING PROCEDURES WITH B ENGLANDER | | | .40 | 01105 | KGM | 166.00 | 166.00 |
| 16805815 | 02/02/23 | | REVIEW AND REVISE PETITIONS, AND SUPERVISE FILING RE SAME (9.5) | | | 9.50 | 01668 | BFE | 7,410.00 | 7,576.00 |
| 16805818 | 02/02/23 | | WORK ON FIRST DAY MOTIONS AND POST-FILING TASKS (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 10,306.00 |
| 16842389 | 02/03/23 | | FINALIZE, REVIEW AND COORDINATE FILING OF PETITIONS (2.4); WORK ON FIRST DAY MOTIONS (4.0); MULTIPLE CLIENT CONFS/CALLS RE TASKS AND STRATEGY (1.2) | | | 7.60 | 01668 | BFE | 5,928.00 | 16,234.00 |
| 16813538 | 02/04/23 | | CONFER WITH KARL REGARDING AFFIDAVIT. | | | .30 | 01941 | SEL | 162.00 | 16,396.00 |
| 16806231 | 02/05/23 | | WORK ON FIRST DAY MOTIONS, EXHIBITS (4.9); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, RE BUDGET, EMPLOYEE ISSUES, MOTIONS (1.8); TELS. AND E-MAILS S. LUTTRELL RE STATUS AND STRATEGY, FIRST DAY MOTIONS (.3); E-MAILS K. UNTERLECHNER, C. BOLIVAR, RE FIRST DAY MOTIONS AND EXHIBITS (.8) | | | 7.80 | 01668 | BFE | 6,084.00 | 22,480.00 |
| 16813547 | 02/05/23 | | DRAFT DEBTOR AFFIDAVIT. (2.0) REVIEW DRAFTS FROM K. UNTERLECHNER REGARDING SAME. (.5) CONFER WITH B. ENGLANDER REGARDING FIRST DAY MOTIONS. (.5) REVIEW AND COMMENT ON SAME. (.2) EMAILS WITH K. UNTERLECHNER REGARDING CASH COLLATERAL BUDGET AND FIRST DAY MOTIONS. (.3) | | | 3.50 | 01941 | SEL | 1,890.00 | 24,370.00 |
| 16806229 | 02/06/23 | | REVIEW AND REVISE FIRST DAY MOTIONS, BANK ACCOUNT MOTION (3.5); E-MAILS AND TELS. J. HA RE FIRST DAY MOTIONS (.4); E-MAILS D. TABAKIN RE HEARING (.1); TELS. AND E-MAILS S. LUTTRELL RE AFFIDAVIT, CREDITOR COMMUNICATIONS (.5); E-MAILS K. UNTERLECHNER RE CREDITOR COMMUNICATIONS (.1); REVIEW TASKS AND E-MAIL WTP TEAM RE CALENDAR ITEMS AND TASKS (.7) | | | 5.30 | 01668 | BFE | 4,134.00 | 28,504.00 |

EXHIBIT A

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
    BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16807882 | 02/06/23 | | REVIEW, REVISE AND FINALIZE ALL FIRST DAY MOTIONS (1.7); EMAILS AND CALLS W/ B. ENGLANDER REGARDING THE SAME (.3); CONFER W/ T. WHITT RE: SERVICE OF THE SAME (.1); EMAILS AND CALLS W/ T. WHITT RE: MASTER SERVICE LIST (.2); REVIEW COMPLEX CASE PROCEDURES IN D.C. FOR COMPLIANCE (.3); E-FILE ALL FIRST DAY MOTIONS (.4). | | | 3.00 | 02023 | JWH | 1,350.00 | 29,854.00 |
| 16807887 | 02/06/23 | | REVISE AND SUBMIT ORDER ON EXHIBITED MOTION ON FIRST DAY HEARING. | | | .30 | 02023 | JWH | 135.00 | 29,989.00 |
| 17289559 | 02/06/23 | | EMAILS WITH B. ENGLANDER REGARDING U.S. TRUSTEE DOCUMENT REQUESTS. CONTINUE WORK ON DEBTOR'S AFFIDAVIT. | | | 3.00 | 01941 | SEL | 1,620.00 | 31,609.00 |
| 16807627 | 02/07/23 | | REVIEW AND REVISE FIRST DAY DECLARATION, INCLUDING REVIEW OF RELEVANT DOCUMENTS (3.8); TELS. AND E-MAILS S. LUTTRELL RE DECLARATION, DEBT STRUCTURE AND CASE STATUS (.6); TEL. AND E-MAILS K. EUSTIS RE FIRST DAY MOTIONS (.7); TELS. AND E-MAILS J. HA RE FIRST DAY MOTIONS (.5) | | | 5.80 | 01668 | BFE | 4,524.00 | 36,133.00 |
| 16807871 | 02/07/23 | | EMAIL W/ COURTROOM DEPUTY RE: UPCOMING FIRST DAY HEARING. | | | .10 | 02023 | JWH | 45.00 | 36,178.00 |
| 16807872 | 02/07/23 | | REVIEW ORDER GRANTING MOTION TO EXPEDITE HEARING ON FIRST DAY MOTIONS, AND COORDINATE W/ T. WHITT RE: SERVICE OF THE SAME. | | | .30 | 02023 | JWH | 135.00 | 36,313.00 |
| 16807873 | 02/07/23 | | REVIEW LOCAL RULES RE: MOTION TO EXPEDITE HEARING AND SHORTEN NOTICE PERIOD. | | | .30 | 02023 | JWH | 135.00 | 36,448.00 |
| 16807875 | 02/07/23 | | CONFER W/ T. WHITT RE: PREPARATION FOR FIRST DAY HEARING. | | | .30 | 02023 | JWH | 135.00 | 36,583.00 |
| 16807876 | 02/07/23 | | EMAIL DEBTOR REPRESENTATIVES RE: FIRST DAY HEARING, PROCEDURAL ISSUES, AND ZOOM. | | | .40 | 02023 | JWH | 180.00 | 36,763.00 |
| 16807877 | 02/07/23 | | REVIEW DRAFT OF FIRST-DAY DECLARATION. | | | .50 | 02023 | JWH | 225.00 | 36,988.00 |

```
                                                WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:17 AM
                                                PROFORMA NUMBER: 1841474           LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16807881 | 02/07/23 | | REVIEW EMAIL CORRESPONDENCES RE: FIRST DAY HEARING, MOTIONS, AND PREPARATION. | | | .40 | 02023 | JWH | 180.00 | 37,168.00 |
| 17289560 | 02/07/23 | | DRAFT REVISIONS TO AFFIDAVIT (1.0). CONFER WITH K. UNTERLECHNER AND B. ENGLANDER REGARDING SAME (1.0). | | | 2.00 | 01941 | SEL | 1,080.00 | 38,248.00 |
| 16809732 | 02/08/23 | | REVIEW K. UNTERLECHNER MARK UP OF DECLARATION AND EDIT SAME (1.5); REVISE AND EDIT FIRST DAY ORDERS (2.0); E-MAILS COUNSEL RE FIRST DAY ORDERS (.2); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, S. LUTTRELL RE PREPARATION FOR FIRST DAY HEARING (1.9); TELS. S. LUTTRELL RE INDUSTRY AND COMPANY BACKGROUND (1.8); PREPARATION RE HEARING (2.5) | | | 8.90 | 01668 | BFE | 6,942.00 | 45,190.00 |
| 16813074 | 02/08/23 | | CONFER W/ T. WHITT AND S. JOHNSON RE: PREPARATION FOR FIRST DAY HEARING. | | | 1.20 | 02023 | JWH | 540.00 | 45,730.00 |
| 16813076 | 02/08/23 | | PREPARE PROPOSED AGENDA FOR FIRST DAY. | | | 1.10 | 02023 | JWH | 495.00 | 46,225.00 |
| 16813077 | 02/08/23 | | REVISE PROPOSED HEARING AGENDA FOR FIRST DAY HEARING AND EMAIL REVISED VERSION TO B. ENGLANDER. | | | .50 | 02023 | JWH | 225.00 | 46,450.00 |
| 17279363 | 02/08/23 | | PREPARE MATERIALS FOR BANKRUPTCY FILING FOR SAVESOLAR CORPORATION AND SAVESOLAR ALPHA HOLDCO | | | 2.40 | 01941 | SEL | 1,296.00 | 47,746.00 |
| 16811440 | 02/09/23 | | PREPARE RE FIRST DAY HEARING (3.0); ATTEND HEARING (1.8); CONF. S. LUTTRELL RE STRATEGY (.6); TEL. K. MCCRUDEN RE IDI PREPARATION (.4); REVIEW AND REVISE ORDERS, AND CONFS. J. HA RE SAME (.9) | | | 6.70 | 01668 | BFE | 5,226.00 | 52,972.00 |
| 16812459 | 02/09/23 | | ATTEND THE FIRST DAY HEARING. | | | 2.00 | 02023 | JWH | 900.00 | 53,872.00 |
| 16812460 | 02/09/23 | | PREPARE FOR UPCOMING FIRST DAY MOTIONS HEARING AND CONFER W/ B. ENGLANDER REGARDING THE SAME. | | | 1.20 | 02023 | JWH | 540.00 | 54,412.00 |
| 16813080 | 02/10/23 | | REVISE AND EDIT PROPOSED ORDERS ON FIRST DAY MOTION (3.8); CONFER W/ B. ENGLANDER REGARDING | | | 5.40 | 02023 | JWH | 2,430.00 | 56,842.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                        PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | THE SAME (.5); REVIEW, FINALIZE AND E-FILE ALL ORDERS (1.1). | | | | | | | |
| 16815915 | 02/10/23 | | REVIEW AND REVISE FIRST DAY ORDERS, AND TELS. AND EMAILS J. HA, COUNSEL, RE SAME (1.9); TEL. K EUSTIS RE BANK ACCOUNT MOTION AND UST FEES (.2); TELS. K. UNTERLECHNER RE CASE STATUS AND ISSUES (.4) | | | 2.50 | 01668 | BFE | 1,950.00 | 58,792.00 |
| 16817941 | 02/13/23 | | PREPARE AND FINALIZE, AND E-FILE NOTICE OF FILING OF MASTER SERVICE LIST; CONFER W/ T. WHITT REGARDING THE SAME. | | | .50 | 02023 | JWH | 225.00 | 59,017.00 |
| 16822747 | 02/15/23 | | REVIEW AND UPDATE CASE TASK LIST | | | .10 | 01668 | BFE | 78.00 | 59,095.00 |
| 16826715 | 02/16/23 | | TEAMS MEETING K. MCCRUDEN, T. WHITT, RE CALENDARING, SCHEDULES, SOFAS AND TASKS (.5); TEL. S. LUTTRELL RE DCSEU AND CASE TASKS (.6) | | | 1.10 | 01668 | BFE | 858.00 | 59,953.00 |
| 16831065 | 02/16/23 | | TEAMS MEETING PREPARATION - RESCHEDULED FOR 2/17/23 | | | .60 | 01105 | KGM | 249.00 | 60,202.00 |
| 16831066 | 02/16/23 | | E-FILE ADDRESS UPDATE LIST AND CERTIFICATE OF SERVICE | | | .80 | 01105 | KGM | 332.00 | 60,534.00 |
| 16831071 | 02/16/23 | | RESEARCH OPTIONS FOR EFILING ADDRESS CHANGE NOTICE IN SAVESOLAR ALPHA HOLDCO CASE. | | | .30 | 01105 | KGM | 124.50 | 60,658.50 |
| 16831072 | 02/16/23 | | REVISE SCHEDULES AND SOFA WITH UPDATED DATA | | | 1.10 | 01105 | KGM | 456.50 | 61,115.00 |
| 16829806 | 02/17/23 | | E-MAILS T. WHITT RE CREDITOR ADDRESS UPDATE (.1); TEL. AND E-MAILS K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.4); TELS. S. LUTTRELL RE CASE STATUS AND ISSUES (.4) | | | .90 | 01668 | BFE | 702.00 | 61,817.00 |
| 16833928 | 02/17/23 | | E-FILE NOTICE OF UNDELIVERABLE MAIL WITH UPDATED ADDRESSES AND CERT OF SERVICE PREPARED BY T WHITT | | | .70 | 01105 | KGM | 290.50 | 62,107.50 |
| 16833930 | 02/17/23 | | ASSIST WITH REVIEW AND SAVING DOCUMENTS RECEIVED FROM CLIENT | | | .60 | 01105 | KGM | 249.00 | 62,356.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841474 | | | THRU 11/08/24<br>AS OF 11/14/2024 10:16:17 AM<br>LAST DATE BILLED 11/29/23 | | |

CLIENT 104802　　　　　　SAVESOLAR CORPORATION, INC.
MATTER 00100　　　　　　 JOINT-CASE ADMINISTRATION
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16829982 | 02/21/23 | | REVIEW AND SAVE SCHEDULES INFORMATION RECEIVED<br>FROM E LONDONO | | | .40 | 01105 | KGM | 166.00 | 62,522.50 |
| 16842380 | 02/22/23 | | TELS. AND EMAIL T. WHITT RE MSL (.3); E-MAILS K.<br>UNTERLECHNER RE STATUS AND STRATEGY (.5) | | | .80 | 01668 | BFE | 624.00 | 63,146.50 |
| 16833081 | 02/23/23 | | GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL RE<br>MAJOR STRATEGY ISSUES (1.6); EMAILS T. WHITT RE<br>NOTICES AND ADDRESSES (.2) | | | 1.80 | 01668 | BFE | 1,404.00 | 64,550.50 |
| 16841174 | 02/24/23 | | TELS. AND EMAILS S. LUTTRELL RE TASKS AND ISSUES | | | 1.30 | 01668 | BFE | 1,014.00 | 65,564.50 |
| 16842421 | 02/26/23 | | DRAFT SCHEDULE FORM 426 FOR SAVESOLAR AND ITS<br>SUBSIDIARIES (1.7). DRAFT COMMENTS TO SAVESOLAR<br>DISCLOSURE SCHEDULES (1.1) | | | 2.80 | 01941 | SEL | 1,512.00 | 67,076.50 |
| 16861035 | 03/01/23 | | REVISE EXHIBIT LIST (.3); DRAFT HEARING AGENDA<br>(.6); TEL. K. CLANCY RE DIP FINANCING (.4); TEL.<br>S. LUTTRELL RE OPEN ITEMS (.6); TEL. S. LUTTRELL<br>RE SOLRIDGE (.7) TEL. K. UNTERLECHNER RE STATUS<br>AND ISSUES (.1); E-MAILS E. YOFFEE, T. WHITT, RE<br>NOTICING ISSUES (.2); EMAILS K. MCCRUDEN, T.<br>WHITT RE MASTER SERVICE LIST (.1); EMAILS K.<br>UNTERLECHNER RE NEARMAP (.3); E-MAILS T. WHITT RE<br>SERVICE AND FILING OF PLEADINGS FOR HEARING (.1);<br>E-MAILS AND TELS. K. UNTERLECHNER RE CASH<br>COLLATERAL HEARING (.4); COORDINATE PREPARATION<br>OF EMERGENCY PETITION FOR SSC SR JV HOLDCO LLC,<br>AND REVIEW AND EDIT SAME (2.9) | | | 6.70 | 01668 | BFE | 5,226.00 | 72,302.50 |
| 16847567 | 03/02/23 | | RECEIVED EMAIL MESSAGE WITH DETAILS FROM S.<br>LUTTRELL; PREPARE EMERGENCY PETITION PACKAGE FOR<br>SSC SR JV HOLDCO, LLC AND SEND TO S. LUTTRELL AND<br>B ENGLANDER FOR REVIEW | | | 1.30 | 01105 | KGM | 539.50 | 72,842.00 |
| 16847568 | 03/02/23 | | CALL WITH B. ENGLANDER; FINALIZE REVISED PETITION<br>PACKAGE FOR SSC SR JV HOLDCO, LLC AND SEND TO S.<br>LUTTRELL AND B ENGLANDER FOR REVIEW | | | .90 | 01105 | KGM | 373.50 | 73,215.50 |
| 16847576 | 03/02/23 | | E-FILE NOTICE OF CHANGE OF ADDRESSES WITH CERT.<br>OF SERVICE PER T. WHITT AND B ENGLANDER | | | .30 | 01105 | KGM | 124.50 | 73,340.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                          PROFORMA NUMBER: 1841474      LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16861036 | 03/02/23 | | PREPARE RE HEARINGS (1.0); TELS. K. MCCRUDEN, S. LUTTRELL, RE EMERGENCY PETITION (1.1); E-MAILS A. MATTHEWES LEE RE HEARING (.1) | | | 2.20 | 01668 | BFE | 1,716.00 | 75,056.00 |
| 16861038 | 03/03/23 | | ATTEND ZOOM HEARING ON FIRST DAY MOTIONS | | | 1.00 | 01668 | BFE | 780.00 | 75,836.00 |
| 16863742 | 03/03/23 | | E-MAIL T. WHITT RE SERVICE LIST/ADDRESS CORRECTIONS | | | .10 | 01668 | BFE | 78.00 | 75,914.00 |
| 16854522 | 03/06/23 | | E-MAILS S. LUTTRELL RE OPEN ITEMS AND ISSUES (.2); PROFESSIONALS PLANNING TEAMS MEETING (.9) | | | 1.10 | 01668 | BFE | 858.00 | 76,772.00 |
| 16863755 | 03/08/23 | | E-MAIL T. WHITT RE BAD ADDRESS NOTICES | | | .10 | 01668 | BFE | 78.00 | 76,850.00 |
| 16863767 | 03/09/23 | | TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CASE STATUS, STRATEGY AND TASKS | | | 1.30 | 01668 | BFE | 1,014.00 | 77,864.00 |
| 16865892 | 03/13/23 | | TEL. AND E-MAILS T. WHITT RE CUD NOTICE | | | .40 | 01668 | BFE | 312.00 | 78,176.00 |
| 16867450 | 03/14/23 | | E-FILE CERT OF SERVICE OF CUD NOTICE | | | .30 | 01105 | KGM | 124.50 | 78,300.50 |
| 16910853 | 03/14/23 | | TEL. K. EUSTIS RE AXOS BANK FORM 1 (.1); E-MAILS T. WHITT, E. LONDONO, RE CREDITOR ADDRESS ISSUES, SERVICE LIST (.2); E-MAILS T. WHITT, K. MCCRUDEN, RE FILING OF CERTIFICATE OF SERVICE (.1) | | | .40 | 01668 | BFE | 312.00 | 78,612.50 |
| 16910824 | 03/17/23 | | TEL. S. LUTTRELL RE PLANNING AND STRATEGY | | | .60 | 01668 | BFE | 468.00 | 79,080.50 |
| 16910926 | 03/20/23 | | TEL. S. LUTTRELL RE PROJECT STATUS AND ISSUES (.5); TEL. D. TABAKIN RE HEARING (.1); DRAFT OUTLINE FOR STATUS CONFERENCE, CASH COLLATERAL HEARING, AND REVIEW DOCUMENTS RE SAME (1.5); PREPARE AMENDED EXHIBIT LIST (.3); E-MAILS COURTROOM DEPUTY RE HEARING (.1); E-MAILS T. WHITT RE SERVICE LIST AMENDMENT (.1); TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE ORGANIZATIONAL ISSUES (.6) | | | 3.20 | 01668 | BFE | 2,496.00 | 81,576.50 |
| 16910975 | 03/21/23 | | PREPARE RE STATUS CONFERENCE AND CASH COLLATERAL HEARING, INCLUDING OUTLINE, MEETINGS WITH J. | | | 5.70 | 01668 | BFE | 4,446.00 | 86,022.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841474

THRU 11/08/24
AS OF 11/14/2024 10:16:17 AM
LAST DATE BILLED 11/29/23

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00100          JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MANNING, T. SHERMAN, HESP CALL (5.5); E-MAILS C. HUEPA BOLIVAR RE DIP ACCOUNTS (.2) | | | | | | | |
| 16911014 | 03/22/23 | | E-MAIL S.K. MAYSON RE DIP ACCOUNTS (.1); ATTEND HEARINGS, AND FOLLOW UP MEETING WITH T. SHERMAN (3.5) | | | 3.60 | 01668 | BFE | 2,808.00 | 88,830.50 |
| 16911040 | 03/23/23 | | REVISE AND EDIT DEVCO/ORDINARY COURSE MOTION INSERT (3.2); E-MAILS S. LUTTRELL RE DEVCO ISSUES (.2); UPDATE TASK LIST AND CALENDAR (.3); E-MAILS T. WHITT RE UPDATE TO SERVICE LIST (.1) | | | 3.60 | 01668 | BFE | 2,808.00 | 91,638.50 |
| 16911322 | 03/24/23 | | E-MAILS RE MEETING SCHEDULING (.1); TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.5) | | | .60 | 01668 | BFE | 468.00 | 92,106.50 |
| 16911609 | 03/27/23 | | UPDATE CALENDAR AND TASK LIST | | | .10 | 01668 | BFE | 78.00 | 92,184.50 |
| 16912030 | 03/28/23 | | TELS. K. CLANCY RE CLIENT ISSUES (.5); TELS. S. LUTTRELL RE CLIENT ISSUES AND STRATEGY (.6); E-MAILS T. WHITT, K. MCCRUDEN, RE SERVICE LIST (.1) | | | 1.20 | 01668 | BFE | 936.00 | 93,120.50 |
| 16912362 | 03/31/23 | | REVIEW EMAILS RECEIVED RE UPDATED CREDITOR ADDRESSES | | | .30 | 01105 | KGM | 124.50 | 93,245.00 |
| 16914634 | 04/03/23 | | TEL. S. LUTTRELL RE OPEN TASKS AND STATUS, AND E-MAILS K. UNTERLECHNER RE SAME | | | 1.10 | 01668 | BFE | 858.00 | 94,103.00 |
| 16965453 | 04/13/23 | | DRAFT HEARING AGENDA RE APRIL 17 HEARING (.4) | | | .40 | 01668 | BFE | 312.00 | 94,415.00 |
| 16965458 | 04/13/23 | | TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.1) | | | .10 | 01668 | BFE | 78.00 | 94,493.00 |
| 16965428 | 04/17/23 | | DRAFT HEARING OUTLINE (1.8); TEL. T. SHERMAN RE HEARING PREPARATION (.1); ATTEND ZOOM STATUS HEARING (.6); TELS. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.4) | | | 2.90 | 01668 | BFE | 2,262.00 | 96,755.00 |
| 16965409 | 04/18/23 | | TEL. K. CLANCY RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 156.00 | 96,911.00 |
| 16965397 | 04/19/23 | | TEL. S. LUTTRELL RE CRC, LEYLINE, LUMINA, CASE MANAGEMENT ISSUES (.3); TEL. K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.2) | | | .50 | 01668 | BFE | 390.00 | 97,301.00 |

```
****************************************************************************************Page8of(31)
                                   WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:16:17 AM
                                   PROFORMA NUMBER: 1841474      LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965332 | 04/21/23 | | TEL. S. LUTTRELL RE CASE ISSUES | | | .20 | 01668 | BFE | 156.00 | 97,457.00 |
| 16965313 | 04/24/23 | | TELS. S. LUTTRELL RE CASE MANAGEMENT ISSUES (.6); FACE TIME AUDIO K. UNTERLECHNER RE CASE ISSUES, DEVELOPMENTS (.8) | | | 1.40 | 01668 | BFE | 1,092.00 | 98,549.00 |
| 16954429 | 04/25/23 | | EXCHANGE EMAILS WITH T WHITT RE SERVICE LIST UPDATES | | | .20 | 01105 | KGM | 83.00 | 98,632.00 |
| 16965290 | 04/25/23 | | DRAFT MEMO RE CASE MANAGEMENT ISSUES, DEVCO PROGRAM (1.8); TEL. S. LUTTRELL RE DEVCO, ORDINARY COURSE, PROCEDURES (.4); E-MAIL K. UNTERLECHNER RE CASE MANAGEMENT ISSUES (.2) | | | 2.40 | 01668 | BFE | 1,872.00 | 100,504.00 |
| 17030992 | 05/03/23 | | TEL. S. LUTTRELL RE ONE DRIVE DATA BASE | | | .20 | 01668 | BFE | 156.00 | 100,660.00 |
| 17030979 | 05/04/23 | | TEL. K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.2) | | | .20 | 01668 | BFE | 156.00 | 100,816.00 |
| 17030957 | 05/05/23 | | TEL. T. WHITT RE TASKS (.3); TEL. S. LUTTRELL RE SUBSIDIARY FILINGS (.4); TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.4) | | | 1.10 | 01668 | BFE | 858.00 | 101,674.00 |
| 17031178 | 05/08/23 | | TEL. K. CLANCY RE CASE STATUS AND ISSUES (.1); TELS. S. LUTTRELL RE STRATEGY, GOVERNANCE (1.0); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE STRATEGY (1.0); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM J. MANNING, K. CLANCY, T. SHERMAN RE CASE STATUS (.5); TEL. A. DESIMONE RE TASKS (.2) | | | 3.20 | 01668 | BFE | 2,496.00 | 104,170.00 |
| 17030535 | 05/16/23 | | TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.5) | | | .50 | 01668 | BFE | 390.00 | 104,560.00 |
| 17030529 | 05/17/23 | | TEL. A. DESIMONE RE TASKS, MOTIONS (.3); TEL. K. MCCRUDEN RE SUBSIDIARIES, SERVICE ISSUES (.2); TEL. T. WHITT RE CASE MANAGEMENT ISSUES (.2) | | | .70 | 01668 | BFE | 546.00 | 105,106.00 |
| 17008186 | 05/18/23 | | PREPARE PETITIONS FOR SUBSIDIARY CASES AND SEND TO S. LUTTRELL FOR REVIEW | | | .70 | 01105 | KGM | 290.50 | 105,396.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17014696 | 05/19/23 | | CONTINUE PREPARING PETITION PACKAGES FOR SUBSIDIARY CH 11 CASES | | | 2.50 | 01105 | KGM | 1,037.50 | 106,434.00 |
| 17015052 | 05/19/23 | | ASSIST WITH FINALIZING AND SERVICE OF NOTICE OF HEARING WITH CERTIFICATE OF SERVICE.  AFFIDAVITS RECEIVED FROM DLS FOR SERVICE OF DI 115, 116 AND 120 INCLUDED WITH COS. | | | 2.70 | 01105 | KGM | 1,120.50 | 107,554.50 |
| 17030517 | 05/19/23 | | TEL. T. WHITT RE TASKS AND STATUS | | | .20 | 01668 | BFE | 156.00 | 107,710.50 |
| 17296519 | 05/19/23 | | TEL. S. LUTTRELL RE BROOKS AND KENNEBEC (.5); TEL. S. LUTTRELL RE MECHANICS LIENS (.3); TEAMS MEETING S. LUTTRELL, S. HATLEY, RE LUMINA AND MECHANICS LIENS (.5) | | | 1.30 | 01668 | BFE | 1,014.00 | 108,724.50 |
| 17015064 | 05/22/23 | | PREPARE, REVISE AND SEND 5 SUBSIDIARY PETITION PACKAGES FOR ATTORNEY REVIEW | | | 7.00 | 01105 | KGM | 2,905.00 | 111,629.50 |
| 17015073 | 05/23/23 | | PREPARE, REVISE AND SEND 5 ADDITIONAL SUBSIDIARY PETITION PACKAGES FOR ATTORNEY REVIEW | | | 6.80 | 01105 | KGM | 2,822.00 | 114,451.50 |
| 17022754 | 05/25/23 | | REVISE AND RE-SEND 3 UPDATED PETITION PACKAGES WITH EDITS RECEIVED FROM S. LUTTRELL | | | 2.10 | 01105 | KGM | 871.50 | 115,323.00 |
| 17022759 | 05/25/23 | | PREPARE AND SEND UPDATED PETITION PACKAGES TO S. LUTTRELL RE SSC 3233 FIFTEENTH DC LLC AND SSC 1321 FIFTH DC LLC | | | 1.10 | 01105 | KGM | 456.50 | 115,779.50 |
| 17030510 | 05/25/23 | | TELS. A. DESIMONE, K. MCCRUDEN, RE TASKS AND STATUS (.4) | | | .40 | 01668 | BFE | 312.00 | 116,091.50 |
| 17022765 | 05/26/23 | | TEAMS MEETING RE FILING NEW SUBSIDIARY CASES AND OTHER PENDING MATTERS | | | .60 | 01105 | KGM | 249.00 | 116,340.50 |
| 17022772 | 05/26/23 | | UPDATE PETITION PACKAGES FOR ATTORNEY REVIEW | | | 3.90 | 01105 | KGM | 1,618.50 | 117,959.00 |
| 17030508 | 05/26/23 | | TELS. S. LUTTRELL RE SUBSIDIARY CHAPTER 11 PETITIONS (.9); ORGANIZE TASKS RE SUBSIDIARY CHAPTER 11 PETITIONS (1.5); TEL. S. LUTTRELL RE STATUS (.1) | | | 2.50 | 01668 | BFE | 1,950.00 | 119,909.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:16:17 AM
                                            PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030503 | 05/27/23 | | WORK ON SUBSIDIARY PETITION ISSUES (2.0) | | | 2.00 | 01668 | BFE | 1,560.00 | 121,469.00 |
| 17022208 | 05/28/23 | | REVIEW DRAFT SUBSIDIARY PETITIONS AND E-MAILS S. LUTTRELL, K. MCCRUDEN, RE SAME (7.4) | | | 7.40 | 01668 | BFE | 5,772.00 | 127,241.00 |
| 17022773 | 05/29/23 | | REVISE ALL PETITION PACKAGES PER INSTRUCTIONS FROM B ENGLANDER; SEND ALL REVISIONS FOR ATTORNEY REVIEW | | | 10.00 | 01105 | KGM | 4,150.00 | 131,391.00 |
| 17026516 | 05/29/23 | | E-MAILS K. MCCRUDEN RE ATTORNEY COMPENSATION DISCLOSURE RE SUBSIDIARY PETITIONS (.2); REVIEW AND REVISE MOTIONS FOR JOINT ADMINISTRATION AND JOINDER IN BID PROCEDURES, AND EMAILS A. DESIMONE, T. AXELROD, RE SAME (1.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 132,561.00 |
| 17025889 | 05/30/23 | | PREPARE AND COORDINATE FILING OF MOTION FOR PRO HAC VICE ADMISSION OF A DESIMONE | | | .30 | 02065 | AGD | 132.00 | 132,693.00 |
| 17026494 | 05/30/23 | | TEL. S. LUTTRELL RE SUBSIDIARY PETITIONS AND ISSUES (.9); REVIEW DRAFTS AND DOCUMENTS RE SUBSIDIARY PETITIONS (2.5); TELS. AND E-MAILS K. MCCRUDEN, T. WHITT, RE SCHEDULE G AND NOTICE ISSUES (.6); E-MAILS C. HUEPAS BOLIVAR RE US TRUSTEE FEES, BANKING ISSUES (.2); TEL. A. DESIMONE RE MOTIONS (.1) | | | 4.30 | 01668 | BFE | 3,354.00 | 136,047.00 |
| 17027079 | 05/30/23 | | UPDATE AND REVISE CREDITOR LISTS FOR 10 PETITION PACKAGES TO INCLUDE ADDITIONAL NOTICE PARTIES. PROOFREAD FORMS; PREPARE DOCUMENTS, ADD CORPORATE RESOLUTIONS AND SEND FOR CLIENT REVIEW. | | | 7.80 | 01105 | KGM | 3,237.00 | 139,284.00 |
| 17031569 | 05/30/23 | | PREPARE SUBSIDIARY PETITIONS FOR FILING FOR ALPHA HOLDCO PROJECT COMPANIES. (2.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) REVIEW AND REVISE SUBSIDIARY CONTRACT LIST FOR PETITIONS. (2.1) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) CONFER WITH T. WHITT REGARDING SAME. (.2) | | | 5.30 | 01941 | SEL | 2,862.00 | 142,146.00 |
| 17028753 | 05/31/23 | | FINALIZE AND COORDINATE FILING OF MOTION FOR PRO HAC VICE ADMISSION. | | | .20 | 02065 | AGD | 88.00 | 142,234.00 |

******************************************************************************************Page11of(31)

| | | | |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841474 | THRU 11/08/24<br>AS OF 11/14/2024 10:16:17 AM<br>LAST DATE BILLED 11/29/23 | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030383 | 05/31/23 | | MAKE FINAL EDITS AND COORDINATE DETAILS FOR<br>FILING PETITIONS.  PREPARE E-SIGNED VERSIONS OF<br>ALL DOCUMENTS TO FILE WITH 10 SUBSIDIARY<br>PETITIONS; E-FILE ALL CASES VIA BESTCASE. SUBMIT<br>ACH PAYMENTS FOR EACH CASE | | | 5.70 | 01105 | KGM | 2,365.50 | 144,599.50 |
| 17030438 | 05/31/23 | | COORDINATE FINAL CHANGES TO PETITIONS, SIGNATURES<br>AND FILING | | | 3.50 | 01668 | BFE | 2,730.00 | 147,329.50 |
| 17031517 | 05/31/23 | | PREPARE SUBSIDIARY PETITION FILINGS. (.8) INITIAL<br>PREPARATION OF CURE NOTICE LIST. (.4) | | | 1.20 | 01941 | SEL | 648.00 | 147,977.50 |
| 17034866 | 06/01/23 | | TELS AND EMAILS A. DESIMONE RE JOINT<br>ADMINISTRATION MOTION, JOINDER MOTION, AND REVIEW<br>DRAFTS (1.3); E-MAILS TEAM RE SUBSIDIARY<br>PETITIONS, TASKS (.5); COORDINATE PREPARATION OF<br>SERVICE LIST (.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 149,927.50 |
| 17047432 | 06/01/23 | | REVIEW SERVICE LISTS; EXCHANGE EMAILS TO GATHER<br>INFORMATION NEEDED TO UPDATE LISTS | | | .70 | 01105 | KGM | 290.50 | 150,218.00 |
| 17047387 | 06/02/23 | | REVIEW DOCUMENTS TO VERIFY COMPLETION OF SERVICE<br>LIST FOR SUBSIDIARY CASES | | | 1.50 | 01105 | KGM | 622.50 | 150,840.50 |
| 17048479 | 06/02/23 | | REVISE, FINALIZE AND COORDINATE FILING/SERVICE OF<br>MOTION FOR JOINT ADMINISTRATION OF SUBSIDIARY<br>CASES WITH MAIN CASE. | | | 2.00 | 02065 | AGD | 880.00 | 151,720.50 |
| 17171094 | 06/02/23 | | REVIEW SERVICE LIST AND E-MAILS, TELS. TEAM RE<br>FOLLOW UP | | | 2.50 | 01668 | BFE | 1,950.00 | 153,670.50 |
| 17047377 | 06/05/23 | | ATTEND TEAMS MEETING RE SERVICE LISTS AND CURE<br>NOTICE PREPARATION | | | .60 | 01105 | KGM | 249.00 | 153,919.50 |
| 17047379 | 06/05/23 | | REVIEW SEVEN TASK EMAILS RECEIVED FROM T WHITT RE<br>STEPS FOR CURE NOTICES AND SERVICE LISTS | | | .80 | 01105 | KGM | 332.00 | 154,251.50 |
| 17171864 | 06/05/23 | | TEAMS MEETING S. LUTTRELL, K. KING, K. MCCRUDEN,<br>D. CHANEY RE NOTICE, SERVICE AND PROCEDURAL<br>ISSUES, CASE MANAGEMENT (.9); TEAMS MEETING S. | | | 2.00 | 01668 | BFE | 1,560.00 | 155,811.50 |

|  |  |  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:16:17 AM |
|  |  |  | PROFORMA NUMBER: 1841474 | LAST DATE BILLED 11/29/23 |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | LUTTRELL, CLIENT FINANCE TEAM, RE STATUS AND TASKS (.8); TEL. S. LUTTRELL RE SERVICE LIST (.3) |  |  |  |  |  |  |  |
| 17047333 | 06/06/23 |  | EXCHANGE EMAILS RE CERTIFICATES PREPARED BY D. CHANEY TO FILE AFFIDAVITS OF SERVICE |  |  | .30 | 01105 | KGM | 124.50 | 155,936.00 |
| 17047181 | 06/09/23 |  | REVIEW EMAIL MESSAGES FROM A DESIMONE, D CHANEY AND T WHITT RE CERTIFICATES OF SERVICE NEEDED FOR MOTIONS FILED IN DC BANKRUPTCY CASE |  |  | .40 | 01105 | KGM | 166.00 | 156,102.00 |
| 17051931 | 06/13/23 |  | CONFER WITH D CHANEY AND T WHITT REGARDING RETURNED MAIL. |  |  | .20 | 02065 | AGD | 88.00 | 156,190.00 |
| 17052263 | 06/13/23 |  | EMAILS WITH B ENGLANDER REGARDING HEARING AGENDA AND EXHIBIT LISTS FOR VARIOUS MOTIONS. |  |  | .10 | 02065 | AGD | 44.00 | 156,234.00 |
| 17052383 | 06/13/23 |  | REVIEW EMAILS RE CREDITOR ADDRESSES FOR SERVICE LIST; EXCHANGE EMAILS WITH ATTORNEYS RE REVISIONS TO STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES |  |  | .30 | 01105 | KGM | 124.50 | 156,358.50 |
| 17057391 | 06/15/23 |  | REVIEW MATTERS SET FOR HEARING ON 6/20 AND CONFER WITH B ENGLANDER REGARDING SAME. |  |  | .90 | 02065 | AGD | 396.00 | 156,754.50 |
| 17085950 | 06/15/23 |  | PREPARE HEARING AGENDA (.4); TEAMS MEETING NEWMARK TEAM, ET AL. (.4); E-MAILS D. CHANEY RE DISTRIBUTION OF PETITIONS (.1) |  |  | .90 | 01668 | BFE | 702.00 | 157,456.50 |
| 17289664 | 06/15/23 |  | TEL. AND E-MAILS A. DESIMONE RE JOINT ADMINISTRATION ORDER |  |  | .20 | 01668 | BFE | 156.00 | 157,612.50 |
| 17063162 | 06/16/23 |  | REVIEW, REVISE, AND COORDINATE FILING OF CERTIFICATES OF SERVICE. |  |  | 1.10 | 02065 | AGD | 484.00 | 158,096.50 |
| 17085886 | 06/18/23 |  | REVISE AND EDIT HEARING AGENDA, AND FILE SAME (1.1) |  |  | 1.10 | 01668 | BFE | 858.00 | 158,954.50 |
| 17085867 | 06/20/23 |  | E-MAILS S. DIMEGLIO RE GOOD STANDING CERTIFICATES (.1); E-MAILS L. JORDAN RE FITCH INQUIRY (.2) |  |  | .30 | 01668 | BFE | 234.00 | 159,188.50 |
| 17085861 | 06/21/23 |  | DRAFT AND REVISE PROPOSED ORDERS AND E-MAILS COUNSEL RE SAME |  |  | 1.60 | 01668 | BFE | 1,248.00 | 160,436.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                      PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296704 | 06/21/23 | | E-MAIL P. HALEY RE WIRE TRANSFER INSTRUCTIONS (.1); E-MAILS C. HUEPA BOLIVAR RE BUDGET (.4); E-MAILS J. FOWLER, T.J. COX, C. HUEPA BOLIVAR RE PEPCO BILLINGS (.4) | | | .90 | 01668 | BFE | 702.00 | 161,138.50 |
| 17067859 | 06/22/23 | | COORDINATE UPDATING OF MASTER SERVICE LIST AND RESPONSE TO UNDELIVERABLE MAIL IN ACCORDANCE WITH COURT RULES AND CASE MANAGEMENT PROCEDURES. | | | .50 | 02065 | AGD | 220.00 | 161,358.50 |
| 17085848 | 06/22/23 | | E-MAILS S. DIMEGLIO AND S. LUTTRELL RE GOOD STANDING CERTIFICATES | | | .10 | 01668 | BFE | 78.00 | 161,436.50 |
| 17073357 | 06/26/23 | | COORDINATE MAINTENANCE AND MONTHLY UPDATES TO MASTER SERVICE LIST. | | | .40 | 02065 | AGD | 176.00 | 161,612.50 |
| 17085751 | 06/26/23 | | TEL. A. DESIMONE RE NOTICES, CALENDARING, CERTIFICATES OF SERVICE (.7); E-MAILS C. HUEPA BOLIVAR RE GOOD STANDING ISSUES (.2) | | | .90 | 01668 | BFE | 702.00 | 162,314.50 |
| 17078393 | 06/28/23 | | REVIEW CASE DOCKETS TO CONFIRM CALENDARING OF CRITICAL DATES AND DEADLINES AND DEVELOP SYSTEM FOR MAINTAINING SAME. | | | 2.40 | 02065 | AGD | 1,056.00 | 163,370.50 |
| 17078712 | 06/28/23 | | REVIEW UNDELIVERED MAIL NOTICES AND CONFER WITH T WHITT AND D CHANEY REGARDING PROCESSING SAME. | | | .30 | 02065 | AGD | 132.00 | 163,502.50 |
| 17083393 | 06/29/23 | | CALL WITH T WHITT AND D CHANEY REGARDING SERVICE LISTS, CERTIFICATES OF SERVICE, RETURNED MAIL, AND OTHER CASE ADMINISTRATION ITEMS. | | | 1.00 | 02065 | AGD | 440.00 | 163,942.50 |
| 17088109 | 07/05/23 | | MANAGE ADDRESS UPDATES FOR MASTER SERVICE LIST AND UNDELIVERED MAIL NOTICES. | | | .10 | 02065 | AGD | 44.00 | 163,986.50 |
| 17092575 | 07/06/23 | | FINALIZE COMPARISON OF ALL SUBSIDIARY MATRICES TO PREPARE MATRIX UPDATES | | | 1.20 | 01105 | KGM | 498.00 | 164,484.50 |
| 17094381 | 07/07/23 | | BEGIN PREPARING COVERSHEETS WITH MATRIX UPDATES FOR 6 SUBSIDIARY CASES | | | .80 | 01105 | KGM | 332.00 | 164,816.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT     AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171790 | 07/07/23 | | TELS. S. LUTTRELL RE CASE STATUS AND STRATEGY (1.2); TEL./GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL, RE STATUS AND STRATEGY (.9) | | | 2.10 | 01668 | BFE | 1,638.00 | 166,454.50 |
| 17112186 | 07/13/23 | | REVIEW AND COORDINATE FILING OF UNDELIVERED MAIL NOTICES WITH UPDATED ADDRESSES. | | | .30 | 02065 | AGD | 132.00 | 166,586.50 |
| 17138020 | 07/14/23 | | MANAGE UPDATES TO UNDELIVERABLE MAIL LISTS AND COURT NOTICES REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 166,674.50 |
| 17139289 | 07/14/23 | | PREPARE ADDRESS LABELS FOR UPDATES OF SUBSIDIARY MATRICES; SEND EMAIL MESSAGES TO ATTORNEYS RE APPROVAL OF FORMS | | | .70 | 01105 | KGM | 290.50 | 166,965.00 |
| 17140449 | 07/17/23 | | COORDINATE PROCESSING AND RE-SENDING OF RETURNED MAIL TO VARIOUS PARTIES. | | | .20 | 02065 | AGD | 88.00 | 167,053.00 |
| 17141779 | 07/17/23 | | REVIEW AND MANAGE UPDATES TO MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 167,097.00 |
| 17143854 | 07/18/23 | | REVIEW AND COORDINATE RE-SENDING OF RETURNED MAIL. | | | .10 | 02065 | AGD | 44.00 | 167,141.00 |
| 17171674 | 07/19/23 | | TEL. A. DESIMONE RE TASKS AND STATUS (.3); TEL. S. LUTTRELL RE CASE STATUS (.2) | | | .50 | 01668 | BFE | 390.00 | 167,531.00 |
| 17162190 | 07/27/23 | | REVIEW AND REQUEST UPDATES TO MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 167,575.00 |
| 17165333 | 07/29/23 | | REVIEW STATUS AND TIMING OF RELEVANT CASE DEADLINES. | | | .10 | 02065 | AGD | 44.00 | 167,619.00 |
| 17173527 | 08/01/23 | | REVIEW NOTICE OF UNDELIVERED MAIL AND COS IN CONNECTION WITH SAME. | | | .40 | 02065 | AGD | 176.00 | 167,795.00 |
| 17191056 | 08/11/23 | | EMAILS WITH D CHANEY REGARDING BAD ADDRESS ON MASTER SERVICE LIST. | | | .20 | 02065 | AGD | 88.00 | 167,883.00 |
| 17209107 | 08/22/23 | | CALL WITH B ENGLANDER TO DISCUSS CASE STATUS AND OPEN ITEMS. | | | .70 | 02065 | AGD | 308.00 | 168,191.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:16:17 AM
                                            PROFORMA NUMBER: 1841474          LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17226595 | 08/31/23 | | PREPARE NOTICE OF OPPORTUNITY TO OBJECT TO VARIOUS PLEADINGS. | | | .30 | 02065 | AGD | 132.00 | 168,323.00 |
| 17290210 | 09/08/23 | | TEL. K. EUSTIS RE CASE STATUS | | | .10 | 01668 | BFE | 78.00 | 168,401.00 |
| 17248362 | 09/11/23 | | REVIEW RETURNED MAIL AND EMAIL WITH D CHANEY REGARDING SAME. | | | .10 | 02065 | AGD | 44.00 | 168,445.00 |
| 17290180 | 09/11/23 | | TEL. S. LUTTRELL RE TASKS AND STATUS (.4); E-MAILS K. UNTERLECHNER, T. SHERMAN, RE ACCOUNTS, MORS (.1) | | | .50 | 01668 | BFE | 390.00 | 168,835.00 |
| 17250575 | 09/12/23 | | EMAILS WITH D CHANEY REGARDING UPDATES TO CREDITOR MATRIX AND/OR MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 168,879.00 |
| 17251782 | 09/13/23 | | REVIEW AND ANALYZE EMAIL CHAIN BETWEEN ESTATE PROFESSIONALS REGARDING VARIOUS MATTERS, INCLUDING TAX RETURNS AND MORS. | | | .10 | 02065 | AGD | 44.00 | 168,923.00 |
| 17262607 | 09/19/23 | | CALL WITH S LUTTRELL REGARDING CASE STATUS AND OPEN ITEMS. | | | .30 | 02065 | AGD | 132.00 | 169,055.00 |
| 17290131 | 09/21/23 | | E-MAILS E. ATKINSON AND S. LUTTRELL, RE TAX ISSUES | | | .30 | 01668 | BFE | 234.00 | 169,289.00 |
| 17273121 | 09/25/23 | | EMAILS WITH D CHANEY REGARDING FILING OF UPDATED MASTER SERVICE LIST (0.1); EMAILS WITH E SLATE AND D CHANEY REGARDING RETURNED MAIL (0.2). | | | .30 | 02065 | AGD | 132.00 | 169,421.00 |
| 17290036 | 09/26/23 | | TEL. A. DESIMONE RE MOTIONS AND ORDERS | | | .10 | 01668 | BFE | 78.00 | 169,499.00 |
| 17293894 | 10/03/23 | | EMAILS WITH D CHANEY REGARDING RETURNED MAIL AND UPDATES TO MASTER SERVICE LIST. | | | .10 | 02065 | AGD | 44.00 | 169,543.00 |
| 17297947 | 10/04/23 | | CALL WITH B ENGLANDER REGARDING CASE STATUS AND VARIOUS OPEN ITEMS. | | | .10 | 02065 | AGD | 44.00 | 169,587.00 |
| 17299271 | 10/05/23 | | EMAILS WITH D CHANEY REGARDING DOWNLOADING AND SAVING RECENT PLEADINGS. | | | .10 | 02065 | AGD | 44.00 | 169,631.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841474

THRU 11/08/24
AS OF 11/14/2024 10:16:17 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17304854 | 10/09/23 | | REVIEW DRAFT CERTIFICATES OF SERVICE REGARDING REJECTION MOTION; EMAILS WITH D CHANEY REGARDING SAME. | | | .30 | 02065 | AGD | 132.00 | 169,763.00 |
| 17307574 | 10/10/23 | | REVIEW AND REVISE CERTIFICATES OF SERVICE; EMAILS WITH D CHANEY REGARDING SAME. | | | .30 | 02065 | AGD | 132.00 | 169,895.00 |
| 17322319 | 10/17/23 | | CALL WITH B ENGLANDER REGARDING CASE DEADLINES AND GENERAL STATUS. | | | .10 | 02065 | AGD | 44.00 | 169,939.00 |
| 17326827 | 10/19/23 | | REVIEW CALENDARING AND EMAIL WITH T WITT REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 170,027.00 |
| 17423539 | 10/23/23 | | TEL. S. LUTTRELL RE PLANNING FOR TEAMS MEETING (.5); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CASE STATUS AND STRATEGY (.9) | | | 1.40 | 01668 | BFE | 1,092.00 | 171,119.00 |
| 17337392 | 10/25/23 | | REVIEW COURT NOTICES REGARDING UNDELIVERED MAIL AND EMAIL WITH D CHANEY REGARDING SAME. | | | .10 | 02065 | AGD | 44.00 | 171,163.00 |
| 17340863 | 10/26/23 | | EMAILS WITH D CHANEY AND T WHITT REGARDING AFFIDAVITS OF SERVICE AND CREDITOR INFORMATION. | | | .10 | 02065 | AGD | 44.00 | 171,207.00 |
| 17343489 | 10/27/23 | | CALL WITH B ENGLANDER REGARDING DEFICIENCY NOTICE (0.2); CALL WITH CASE ADMINISTRATOR REGARDING SAME (0.2); CONSIDER AND EMAIL B ENGLANDER REGARDING AMENDED PLEADING (0.2). | | | .60 | 02065 | AGD | 264.00 | 171,471.00 |
| 17354696 | 11/01/23 | | WORK WITH E SLATE ON DEFICIENCY REGARDING RECENT FILING. | | | .30 | 02065 | AGD | 132.00 | 171,603.00 |
| 17398428 | 11/20/23 | | REVIEW AND REQUEST UPDATES TO CASE CALENDAR. | | | .20 | 02065 | AGD | 88.00 | 171,691.00 |
| 17398432 | 11/21/23 | | REVIEW CASE CALENDAR AND SUPERVISE UPDATES TO SAME; MONITOR CASE DOCKET FOR OPEN MATTERS. | | | .30 | 02065 | AGD | 132.00 | 171,823.00 |
| 17456087 | 11/27/23 | | TEAMS MEETING S. LUTTRELL RE OPEN TASKS AND STATUS | | | .50 | 01668 | BFE | 390.00 | 172,213.00 |
| 17439336 | 12/19/23 | | EMAILS WITH E SLATE REGARDING RETURNED MAIL AND CREDITOR ADDRESSES. | | | .20 | 02065 | AGD | 88.00 | 172,301.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17456071 | 12/20/23 | | COORDINATE PAYMENT OF US TRUSTEE FEES (.5); TEAMS MEETING WITH S. LUTTRELL RE TASKS AND STATUS (1.0) | | | 1.50 | 01668 | BFE | 1,170.00 | 173,471.00 |
| 17486258 | 01/17/24 | | REVIEW EMAIL FROM (0.1) AND BRIEF PHONE CALL WITH (0.1) B ENGLANDER REGARDING CLOSING SUBSIDIARY CASES. | | | .20 | 02065 | AGD | 97.00 | 173,568.00 |
| 17517715 | 01/19/24 | | TEL. S. LUTTRELL RE CLASS B, CASE ADMINISTRATION MATTERS | | | .40 | 01668 | BFE | 334.00 | 173,902.00 |
| 17503816 | 01/25/24 | | WORK ON DISTRIBUTIONS (1.8); E-MAIL S. LUTTRELL RE INSURANCE ISSUES AND STATUS (.2); E-MAILS T. PIKA RE CASE ADMINISTRATION AND MOR STATUS AND ISSUES (.3) | | | 2.30 | 01668 | BFE | 1,920.50 | 175,822.50 |
| 17523307 | 02/01/24 | | CALL WITH B ENGLANDER REGARDING CASE STATUS AND PENDING MATTERS (0.1); PREPARE MOTION TO CLOSE SUBSIDIARY CASES (3.0). | | | 3.10 | 02065 | AGD | 1,503.50 | 177,326.00 |
| 17523303 | 02/02/24 | | CONTINUE TO PREPARE MOTION TO CLOSE PROJECT SUBSIDIARY CASES. | | | 2.40 | 02065 | AGD | 1,164.00 | 178,490.00 |
| 17526409 | 02/05/24 | | REVIEW AND REVISE MOTION TO CLOSE PROJECT SUBSIDIARY CASES (0.5); PREPARE NOTICE OF OPPORTUNITY TO OBJECT AND REVIEW COURT CALENDAR IN CONNECTION WITH SAME (0.5); EMAIL TO B ENGLANDER REGARDING THE FOREGOING (0.1). | | | 1.10 | 02065 | AGD | 533.50 | 179,023.50 |
| 17529627 | 02/05/24 | | REVISE AND EDIT MOTION TO CLOSE SUBSIDIARY CASES | | | 2.00 | 01668 | BFE | 1,670.00 | 180,693.50 |
| 17531544 | 02/06/24 | | REVISE AND EDIT MOTION TO CLOSE SUBSIDIARY CASES (1.5); TELS. A. DESIMONE RE SAME (.2); E-MAILS K. CLANCY, S. LUTTRELL, J. MANNING, K. UNTERLECHNER, RE MOTIONS (.5); E-MAIL K. UNTERLECHNER RE CASE ISSUES, STATUS AND DEVELOPMENTS (.2) | | | 2.40 | 01668 | BFE | 2,004.00 | 182,697.50 |
| 17532189 | 02/06/24 | | CONFER WITH B ENGLANDER REGARDING REVISIONS TO MOTION TO CLOSE PROJECT SUBSIDIARY CASES AND FILING OF SAME (0.3); FINALIZE AND COORDINATE FILING/SERVICE OF MOTION TO CLOSE (1.0). | | | 1.30 | 02065 | AGD | 630.50 | 183,328.00 |

```
******************************************************************************Page18of(31)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                        PROFORMA NUMBER: 1841474       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17532181 | 02/07/24 | | REVIEW DLS AFFIDAVIT OF SERVICE AND EMAIL D CHANEY REGARDING PREPARATION OF CERTIFICATE OF SERVICE FOR FILING. | | | .10 | 02065 | AGD | 48.50 | 183,376.50 |
| 17532835 | 02/08/24 | | REVIEW AND REVISE CERTIFICATE OF SERVICE AND COORDINATE FILING OF SAME; COORDINATE UPDATES TO CASE CALENDAR. | | | .30 | 02065 | AGD | 145.50 | 183,522.00 |
| 17543748 | 02/12/24 | | CONFER WITH REPRESENTATION FROM KAYESTERN REGARDING SAVESOLAR LEASES.(.5) FOLLOW UP EMAILS REGARDING DISPOSITION OF SAME (.5) | | | 1.00 | 01941 | SEL | 580.00 | 184,102.00 |
| 17546659 | 02/13/24 | | EMAIL WITH B ENGLANDER REGARDING CASE STATUS. | | | .10 | 02065 | AGD | 48.50 | 184,150.50 |
| 17556799 | 02/16/24 | | PREPARE ACTION AND PRIORITY LIST FOR OPEN ITEMS FOR K. UNTERLECHNER TO ADDRESS. | | | .50 | 01941 | SEL | 290.00 | 184,440.50 |
| 17562327 | 02/20/24 | | CALL WITH B ENGLANDER REGARDING CASE STATUS. | | | .10 | 02065 | AGD | 48.50 | 184,489.00 |
| 17565601 | 02/22/24 | | FINALIZE AND UPLOAD ORDER GRANTING MOTION TO CLOSE PROJECT SUBSIDIARY CASES. | | | .40 | 02065 | AGD | 194.00 | 184,683.00 |
| 17575333 | 02/22/24 | | TEL. A. DESIMONE RE ORDER SUBMISSION (.1); REVIEW AND REVISE TASK AND ISSUES LIST (.7) | | | .80 | 01668 | BFE | 668.00 | 185,351.00 |
| 17579422 | 02/22/24 | | CONFER WITH B. ENGLANDER REGARDING MANAGEMENT OF CLIENT RESOURCES TO ADDRESS MANAGEMENT OF ONGOING PROJECTS AND BANKRUPTCY COURT REQUIREMENTS (.8). DRAFT FOLLOW UP EMAILS REGARDING SAME.(.3). | | | 1.10 | 01941 | SEL | 638.00 | 185,989.00 |
| 17571441 | 02/26/24 | | CALL WITH B ENGLANDER REGARDING STATUS OF MOTION TO CLOSE PROJECT SUBSIDIARY CASES (0.1); CALL TO CLERK'S OFFICE REGARDING SAME (0.2). | | | .30 | 02065 | AGD | 145.50 | 186,134.50 |
| 17575409 | 02/26/24 | | TEL. AND EMAILS A. DESIMONE RE ORDERS AND HEARING | | | .20 | 01668 | BFE | 167.00 | 186,301.50 |
| 17573553 | 02/27/24 | | CALL CLERK'S OFFICE REGARDING STATUS OF UPLOADED ORDERS (0.2); EMAIL COURTROOM DEPUTY REGARDING SAME (0.2); REVISE AND SEND PROPOSED ORDER TO UST FOR ENDORSEMENT (0.3); CONFER WITH B ENGLANDER REGARDING UST RESPONSE (0.1, 0.2); REVIEW | | | 1.10 | 02065 | AGD | 533.50 | 186,835.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841474

THRU 11/08/24
AS OF 11/14/2024 10:16:17 AM
LAST DATE BILLED 11/29/23

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INCOMING EMAILS BETWEEN B ENGLANDER AND SK MAYSON (0.1). | | | | | | | |
| 17575513 | 02/27/24 | | TELS. AND EMAILS A. DESIMONE, J. MANNING, S.K. MAYSON, A. MATHEWES, RE PENDING MOTIONS, HEARINGS | | | 1.20 | 01668 | BFE | 1,002.00 | 187,837.00 |
| 17583831 | 02/28/24 | | PREPARE RE HEARING (.3); ATTEND ZOOM HEARING RE MOTION TO CLOSE SUBSIDIARY CASES (.2) | | | .50 | 01668 | BFE | 417.50 | 188,254.50 |
| 17595853 | 03/01/24 | | TEAMS MEETING S. LUTTRELL RE GOVERNANCE, CASE MANAGEMENT ISSUES (.5); E-MAIL K. UNTERLECHNER RE INFORMATION AND CASE STATUS (.2) | | | .70 | 01668 | BFE | 584.50 | 188,839.00 |
| 17640449 | 03/26/24 | | REVIEW DOCKET TO CONFIRM STATUS OF MOTION AND HEARING ON CLOSING PROJECT SUBSIDIARY CASES. | | | .20 | 02065 | AGD | 97.00 | 188,936.00 |
| 17643499 | 03/27/24 | | EMAIL WITH D CHANEY REGARDING ORDER GRANTING MOTION TO CLOSE PROJECT SUBSIDIARY CASES. | | | .10 | 02065 | AGD | 48.50 | 188,984.50 |
| 17651588 | 03/27/24 | | TEL. K. EUSTIS RE MOTION AND ORDER (.1); ATTEND ZOOM HEARING ON MOTION TO DISMISS SUBSIDIARY CASES (1.1); REVISE FORM OF ORDER AND COORDINATE UPLOADING OF SAME (.3); E-MAIL K. WELDON RE INSURANCE ISSUES (.2) | | | 1.70 | 01668 | BFE | 1,419.50 | 190,404.00 |
| 17651600 | 03/29/24 | | TEAMS MEETING S. LUTTRELL RE CLASS B MEMBER ISSUES, INSURANCE, BP, TASKS AND STATUS (.4); TEAMS MEETING WITH K. UNTERLECHNER, S, LUTTRELL RE OPEN ISSUES, TASKS STATUS (INCL. CLASS B ISSUES, INSURANCE, SUBSCRIBERS) (1.6) | | | 2.00 | 01668 | BFE | 1,670.00 | 192,074.00 |
| 17651602 | 03/30/24 | | E-MAILS K. UNTERLECHNER RE MEETING FOLLOW UP | | | .20 | 01668 | BFE | 167.00 | 192,241.00 |
| 17875291 | 07/18/24 | | UPDATE CASE FILE WITH RECENT PLEADINGS FROM COURT DOCKET. | | | .30 | 02065 | AGD | 145.50 | 192,386.50 |
| 17896466 | 07/26/24 | | CALL WITH B ENGLANDER REGARDING CASE STATUS AND STRATEGY. | | | .10 | 02065 | AGD | 48.50 | 192,435.00 |
| 17899306 | 07/29/24 | | REVIEW/RESPOND TO LENGTHY EMAIL FROM B ENGLANDER REGARDING CASE STATUS AND STRATEGY. | | | .20 | 02065 | AGD | 97.00 | 192,532.00 |

```
*********************************************************************************Page20of(31)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                    PROFORMA NUMBER: 1841474       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17909647 | 08/01/24 | | BRIEF CALL WITH B ENGLANDER REGARDING STATUS AND STRATEGY IN CONNECTION WITH CASE. | | | .10 | 02065 | AGD | 48.50 | 192,580.50 |
| 17912639 | 08/01/24 | | TEL. J. MANNING RE MEETING PREPARATION (.2); ZOOM MEETING, J. MANNING, S. WEBSTER, I. PETERKIN, B. HUFFMAN RE SALE STATUS AND AMALGAMATED BANK ISSUES (.5); TEL. J. MANNING RE PLANNING AND STRATEGY (.2) | | | .90 | 01668 | BFE | 751.50 | 193,332.00 |
| 17964815 | 08/26/24 | | E-MAILS S. LUTTRELL, J. MANNING, RE CASE STATUS | | | .20 | 01668 | BFE | 167.00 | 193,499.00 |
| 18021695 | 09/16/24 | | TEL. S. LUTTRELL RE STATUS | | | .10 | 01668 | BFE | 83.50 | 193,582.50 |
| 18021313 | 09/30/24 | | TEL. S. LUTTRELL RE STATUS | | | .10 | 01668 | BFE | 83.50 | 193,666.00 |
| 18083863 | 10/18/24 | | TEL. A. DESIMONE RE CASE CLOSING TASKS (.2) | | | .20 | 01668 | BFE | 167.00 | 193,833.00 |
| 18090391 | 10/28/24 | | TEL. B. HUFFMAN RE CLASS B/AMALGAMATED ISSUES (.2); TEL. J. SEAMAN RE CASE AND LITIGATION STATUS (.2); TEL. K. UNTERLECHNER RE CLASS B, CASE STATUS AND ISSUES (.4) | | | .80 | 01668 | BFE | 668.00 | 194,501.00 |
| 18083914 | 10/29/24 | | ZOOM MEETING WITH AMALGAMATED, SOLRIDGE, SUNLIGHT, DEBTOR TEAM, RE SALE OF CLASS B MEMBERSHIP INTEREST (.8); FOLLOW UP ZOOM MEETING WITH J. MANNING, K. CLANCY, RE SAME (.3); E-MAIL PARTIES RE DISTRIBUTION PROJECTIONS (.1) | | | 1.20 | 01668 | BFE | 1,002.00 | 195,503.00 |
| 18083897 | 10/30/24 | | TEL. A. DESIMONE RE CASE CLOSING MOTION, FEE APPLICATIONS, RELATED MATTERS (.3) | | | .30 | 01668 | BFE | 250.50 | 195,753.50 |
| 18083417 | 10/31/24 | | TEL. K. UNTERLECHNER RE CLASS B SALE STATUS (.2); E-MAILS J. MANNING RE SALE ISSUES (.1) | | | .30 | 01668 | BFE | 250.50 | 196,004.00 |
| 18089298 | 11/04/24 | | DRAFT MOTION TO CLOSE SAVESOLAR AND ALPHA HOLDCO CASES. | | | 5.00 | 02065 | AGD | 2,425.00 | 198,429.00 |
| 18099882 | 11/07/24 | | CONTINUE TO DRAFT CASE CLOSING MOTION. | | | 3.10 | 02065 | AGD | 1,503.50 | 199,932.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474          LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18101926 | 11/08/24 | | TEL. A. DESIMONE RE CASE CLOSING TASKS (.3) | | | .30 | 01668 | BFE | 250.50 | 200,183.00 |

315.20**TIME VALUE TOTAL**      200,183.00

***DISBURSEMENTS ***

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| | | | 19 | | | WESTLAW | 1,824.49 | |
| | | | 14 | | | POSTAGE | 185.68 | |
| | | | 10 | | | PHOTOCOPIES | 627.12 | |
| | | | 94 | | | PACER SERVICE | 486.10 | |
| | | | 17 | | | LEXIS | 2,072.72 | |
| | | | 06 | | | FEDERAL EXPRESS | 197.58 | |
| | | | 110 | | | COLOR PHOTOCOPIES | 267.50 | |
| 15803218 | 02/10/23 | | 81 | | 01668 | HYLIND SEARCH COMPANY, INC. - UCC SEARCHES / FEDERAL TAX LIENS / PENDING SUITS / JUDGMENTS / COPIES (RE: SAVE SOLAR CORPORATION INC. / SAVESOLAR ALPHA HOLDCO, LLC / SSC SR JV HOLDCO, LLC) - HSC REF NO. 2041.0005 / INVOICE #159110 | 1,308.00 | |
| 15802933 | 05/08/23 | | 81 | | 01668 | DINERS CLUB - UCC FILING OR COPY FEE - PLATINUIM FILINGS - CC SEARCH DELAWARE - TI:51 | 10,169.00 | |
| | | | *81 | | | UCC FILING OR COPY FEE | | 11,477.00 |
| 15803057 | 09/25/23 | | 43 | | 01668 | VERITEXT - TRANSCRIPTS/DEPOSITIONS-AUCTION PROCEEDING TRANSCRIPTION FOR BRADFORD F. ENGLANDER | 1,170.00 | |

```
********************************************************************************************Page22of(31)
```

                                                    WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
    BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT          AS OF 11/14/2024 10:16:17 AM
                                                    PROFORMA NUMBER: 1841474          LAST DATE BILLED 11/29/23

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100            JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803183 | 07/09/24 | | 43 | | 01650 | PLANET DEPOS, LLC - EXPEDITED TRANSCRIPT WITH INDEX OF: TED OLT, CORP. DESIGNEE (RE: SAVESOLAR CORPORATION, INC. V. MSI DIVERSIFIED, INC., ET AL.) - CASE NO. 2022-CAB-005352 / PD JOB NO. 542000 / INVOICE #679250 | 700.75 |
| 15803184 | 07/09/24 | | 43 | | 01650 | PLANET DEPOS, LLC - VIDEOCONFERENCING SERVICES FOR THE DEPOSITION OF: TED OLT, CORP. DESIGNEE - MVC (RE: SAVESOLAR CORPORATION, INC. V. MSI DIVERSIFIED, INC., ET AL.) - CASE NO. 2022-CAB-005352 / PD JOB NO. 542000 / INVOICE #679251 | 295.00 |
| | | | *43 | | | TRANSCRIPTS/DEPOSITIONS | 2,165.75 |
| 15803220 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/10/23 - "EZPASS" - TOLLS | 12.25 |
| 15803223 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/10/23 - "EZPASS" - TOLLS | 3.65 |
| 15803222 | 02/13/23 | | 91 | | 01941 | JAE W. HA - 2/11/23 - "EZPASS" - TOLLS | 22.25 |
| | | | *91 | | | TOLLS | 38.15 |
| 15803061 | 07/20/23 | | 75 | | 01941 | PRIVATE PROCESS SERVER COLUMBIA PROCESS AND INVESTIGATIVE SERVICES LLC - ATTEMPTED SERVICE OF PROCESS / INTERVIEWS (MOXIE SOLAR) / RE: SAVESOLAR CORPORATION INC. V. MSI DIVERSIFIED, INC, ET AL (CASE #2022-CAB-005352) / INVOICE #8202591 | 198.60 |
| 15803048 | 07/27/23 | | 75 | | 01668 | COLUMBIA PROCESS AND INVESTIGATIVE SERVICES LLC - IMMEDIATE MULTIPLE ATTEMPTS / INTERVIEWS / SERVICE OF PROCESS / EXPEDITE RESEARCH / CUT WITNESS FEE / CHECK FEE (NICOLE WHALEN, GREEN COMPASS, LLC) / RE: SAVESOLAR CORPORATION INC, ET AL V. ELESAVETGRAD CEMETARY, ET AL. (CASE NO.23-00045-ELG) / INVOICE #9173043 | 487.50 |
| 15803164 | 07/02/24 | | 75 | | 01668 | COLUMBIA PROCESS AND INVESTIGATIVE SERVICES LLC - RESEARCH ADDRESSES, DRIVERS/VEHICLE REGISTRATIONS, PHONE/CELLUAR, EMPLOYMENT INFO, INTERVIEW/REPORT (BLAIR GRETTER / RE: MOXIE SOLAR) - INVOICE #11100228 | 500.00 |
| | | | *75 | | | PRIVATE PROCESS SERVER | 1,186.10 |
| 15803217 | 02/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 28.75 |
| 15803215 | 02/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 29.52 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:17 AM
                                          PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23


  CLIENT 104802             SAVESOLAR CORPORATION, INC.
  MATTER 00100             JOINT-CASE ADMINISTRATION
  CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803227 | 02/14/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 7.20 |
| 15803260 | 02/28/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE ON 2/28/23 | 7.20 |
| 15803263 | 03/01/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 33.09 |
| 15803264 | 03/14/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 21.75 |
| 15803273 | 03/20/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 39.05 |
| 15803276 | 03/23/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 25.50 |
| 15803292 | 04/05/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 105.20 |
| 15802948 | 05/04/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 57.96 |
| 15803343 | 05/15/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 566.28 |
| 15802946 | 05/16/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 19.50 |
| 15803331 | 05/17/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 426.98 |
| 15803319 | 05/20/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 7.20 |
| 15803341 | 05/25/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 90.43 |
| 15803333 | 05/30/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 20.88 |
| 15803335 | 06/02/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 767.68 |
| 15803328 | 06/02/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 135.72 |
| 15803338 | 06/06/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 593.75 |
| 15802960 | 06/08/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 16.50 |
| 15803034 | 06/16/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 80.27 |
| 15802997 | 07/26/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 183.97 |
| 15803001 | 07/27/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 32.11 |
| 15802999 | 07/27/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 121.89 |
| 15803069 | 09/06/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 42.27 |
| 15803068 | 09/14/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 21.60 |
| 15803077 | 10/09/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 10.08 |
| 15803080 | 10/25/23 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 106.15 |
| 15803142 | 02/06/24 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 23.21 |
| 15803159 | 05/16/24 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 20.57 |
| 15803167 | 07/23/24 | | 144 | | 01668 | DLS DISCOVERY - POSTAGE | 22.44 |
| | | | *144 | | | POSTAGE | 3,664.70 |
| | | | | | | | |
| 15803221 | 02/13/23 | | 87 | | 01941 | JAE W. HA - 2/9/23 - "PARKINGACTION" - PARKING FOR COURT | 5.05 |
| 15803219 | 02/13/23 | | 87 | | 01941 | JAE W. HA - 2/9/23 - "PARKINGACTION" - PARKING FOR COURT | 5.05 |
| | | | *87 | | | PARKING FOR COURT | 10.10 |
| | | | | | | | |
| 15803252 | 04/18/24 | | 107 | | 01668 | LEXISNEXIS RISK DATA MANAGEMENT INC. - ON LINE RESEARCH-BILLING ID: 1014488-ONLINE RESEARCH FOR PERIOD 4/01/24 TO 4/30/24- FLAT RATE COMPREHENSIVE REPORTS | 12.56 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:17 AM
                                              PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00100             JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|-------|------|---------|------|--------|------|--|--------|--|
| 15803251 | 04/18/24 | | 107 | | 01668 | LEXISNEXIS RISK DATA MANAGEMENT INC. - ON LINE RESEARCH-BILLING ID: 1014488-ONLINE RESEARCH FOR PERIOD 4/01/24 TO 4/30/24-ADVANCED PERSON SEARCH | 2.28 | |
| 15803240 | 05/06/24 | | 107 | | 01668 | LEXISNEXIS RISK DATA MANAGEMENT INC. - ON LINE RESEARCH-BILLING ID: 1014488-ADVANCED PERSON SEARCH | 2.28 | |
| 15803235 | 05/06/24 | | 107 | | 01668 | LEXISNEXIS RISK DATA MANAGEMENT INC. - ON LINE RESEARCH-BILLING ID: 1014488-FLAT RATE COMPREHENSIVE REPORT | 12.56 | |
| 15803234 | 05/15/24 | | 107 | | 01668 | LEXISNEXIS RISK DATA MANAGEMENT INC. - ON LINE RESEARCH-BILLING ID: 1014488-ADVANCED PERSON SEARCH | 2.28 | |
| | | | *107 | | | ON LINE RESEARCH | | 31.96 |
| 15803325 | 05/22/23 | | 58 | | 01668 | DINERS CLUB - Panera Bread - Client Lunch with Brad Englander | 181.86 | |
| 15803327 | 05/24/23 | | 58 | | 01668 | DINERS CLUB - Panera Bread - Client Lunch with Brad Englander | 116.67 | |
| 15803199 | 02/29/24 | | 58 | | 01941 | EPIQ EDISCOVERY SOLUTIONS, INC. - MISCELLANEOUS - COLLECTION OF DATA - A. LOGAN | 379.75 | |
| 15803165 | 07/31/24 | | 58 | | 01668 | SMARTCLOUD, LLC D/B/A SMARTROOM - SMARTCLOUD, LLC D/B/A SMARTROOM-2024 SAVESOLAR CLASS B SILVER B-CHARGES FOR CLIENT'S SHARE OF DATA ROOM EXPENSE | 695.00 | |
| | | | *58 | | | MISCELLANEOUS | | 1,373.28 |
| 15803224 | 02/13/23 | | 90 | | 01941 | JAE W. HA - 2/9/23 - MILEAGE (74.80 MILES) TO / FROM COURT | 48.99 | |
| 15803099 | 12/18/23 | | 90 | | 01668 | BRADFORD F. ENGLANDER - 10/17/23 - MILEAGE (358 MILES) - TRAVEL TO AND FROM NOVA FOR ELESAVETGRAD HEARING | 234.49 | |
| | | | *90 | | | MILEAGE | | 283.48 |
| 15803278 | 03/20/23 | | 108 | | 01668 | DINERS CLUB - MEALS - PANERA BREAD - HEARING PREP - TI:B32 | 119.05 | |
| 15802914 | 05/10/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - CENTRAL MICHEL RICHARD 05/10/2023 - MEETING PREP RE: HEARING - J. MANNING & B. ENGLANDER | 34.89 | |

```
                                       WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT         AS OF 11/14/2024 10:16:17 AM
                                       PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803011 | 07/17/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - PINES OF ROME - DINNER 07/17/2023 - PREP MEETING BEFORE AUCTION - K. CLANCY, J. MANNING AND CRC STAFF | 247.10 |
| 15803012 | 07/18/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - STARBUCKS - BREAKFAST BEFORE AUCTION 07/18/2023 | 14.25 |
| 15803015 | 07/24/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - MEALS - JAVA WORKS LLC - BREAKFAST BEFORE HEARING 07/24/2023 | 12.74 |
| 15803076 | 10/19/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - 7/26/23 - "THE CAPITAL GRILLE" - LUNCH FOLLOWING SALE HEARING FOR SAVESOLAR | 195.60 |
| 15803075 | 10/19/23 | | 108 | | 01668 | BRADFORD F. ENGLANDER - BRADFORD F. ENGLANDER - 7/18/23 - "MORTON'S THE STEAKHOUSE" - BUSINESS DINNER WITH K. CLANCY, J. MANNING, S. LUTTRELL FOLLOWING SAVESOLAR AUCTION | 590.39 |
| | | | *108 | | | MEALS | 1,214.02 |
| 15803232 | 02/15/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE-WDCEFILE*000038587-TA148 | 6.00 |
| 15803302 | 02/16/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE-WDCEFILE*000039327-TA150 | 26.00 |
| 15803303 | 03/01/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE-WDCEFILE*000044766-TA42 | 6.00 |
| 15803299 | 03/02/23 | | 41 | | 01668 | SIMPLIFILE, LC - FILING FEE - ERECORDING/SCC 3320 WHEELER DC, LLC | 36.50 |
| 15803300 | 03/02/23 | | 41 | | 01668 | SIMPLIFILE, LC - FILING FEE - ERECORDING/SSC 4717 1ST ST , DC, LLC | 36.50 |
| 15803295 | 03/10/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - CAPITOL SERVICES - DE CERTFICATE OF GOOD STANDING - TI:SD16 | 195.40 |
| 15802922 | 05/01/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - VIRGINIASCC - NEW BUSINESS WITH THE STATE OF VIRGINIA - TI:DK40 | 175.00 |
| 15803324 | 05/15/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - COURTS - TI:J84 | 188.00 |
| 15803326 | 05/31/23 | | 41 | | 01668 | DINERS CLUB - US Bankruptcy Court District of Columbia - Pro Hac Vice Admission Filing Fee for Alex DeSimone | 100.00 |
| 15803059 | 06/20/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 |
| 15803060 | 06/20/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 |
| 15803062 | 06/21/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF6 | 50.00 |

```
****************************************************************************************Page26of(31)
                                           WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                           PROFORMA NUMBER: 1841474       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803065 | 06/22/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DELAWARE CORP TAX - TI:DF10 | 100.00 |
| 15803140 | 06/30/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*95846 | 6.00 |
| 15803049 | 06/30/23 | | 41 | | 01668 | DINERS CLUB - US Department of Treasury - Filing Fee | 350.00 |
| 15803066 | 09/20/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - DELAWARE CORP | 320.00 |
| 15803063 | 09/20/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - DELAWARE CORP | 320.00 |
| 15803064 | 09/20/23 | | 41 | | 01668 | DINERS CLUB - FILING FEE - DELAWARE CORP | 320.00 |
| 15803113 | 11/15/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*153635 - TI:SM802 | 26.00 |
| 15803116 | 12/12/23 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*165323 - TI:SM1134 | 6.00 |
| 15803198 | 02/20/24 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*192520 - TI:SM1489 | 26.00 |
| 15803241 | 03/04/24 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*197353 - TI:SM1544 | 6.00 |
| 15803248 | 04/02/24 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*211857 - TI:JM17 | 26.00 |
| 15803249 | 04/02/24 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*211933 - TI:JM18 | 26.00 |
| 15803250 | 04/08/24 | | 41 | | 01941 | DINERS CLUB - FILING FEE - DCEFILE*214999 - TI:JM36 | 6.00 |
| 15803179 | 05/30/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 242179 - TI:JM655 | 26.00 |
| 15803176 | 06/17/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 250082 - TI:JM695 | 6.00 |
| 15803178 | 06/17/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 250296 - TI:JM700 | 26.00 |
| 15803177 | 06/17/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 250289 - TI:JM699 | 6.00 |
| 15803187 | 06/26/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 254100 - TI:JM736 | 6.00 |
| 15803188 | 06/26/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 254097 - TI:JM735 | 6.00 |
| 15803168 | 07/16/24 | | 41 | | 01668 | DINERS CLUB - FILING FEE - DCEFILE 263782 - TI:JM767 | 26.00 |
| 15803189 | 08/05/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 272574 - TI:DE19 | 26.00 |
| 15803190 | 08/05/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 272770 - TI:DE21 | 26.00 |
| 15803191 | 09/12/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 289786 - TI:DE301 | 26.00 |
| 15803192 | 09/19/24 | | 41 | | 00900 | DINERS CLUB - FILING FEE - DCEFILE 293670 - TI:DE314 | 26.00 |

```
******************************************************************************Page27of(31)
                                     WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                     PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803256 | 10/01/24 | | 41 | | 01668 | DINERS CLUB - FILING FEE - DCEFILE 299140 - MOXIE LITIGATION - TI:DE472 | 6.00 |
| | | | | | *41 | FILING FEE | 2,669.40 |
| 15803330 | 05/17/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 5/17/23 | 52.50 |
| 15803336 | 06/02/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 6/02/23 | 52.50 |
| 15803339 | 06/06/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 6/06/23 | 52.50 |
| 15803079 | 10/25/23 | | 101 | | 01668 | DLS DISCOVERY - COURIER EXPENSE ON 10/25/23 | 20.00 |
| | | | | | *101 | COURIER EXPENSE | 177.50 |
| 15803216 | 02/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES | 55.65 |
| 15803214 | 02/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 109.45 |
| 15803226 | 02/14/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 17.40 |
| 15803261 | 02/28/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 16.40 |
| 15803262 | 03/01/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 42.50 |
| 15803265 | 03/14/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 145.55 |
| 15803274 | 03/20/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 17.85 |
| 15803277 | 03/23/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 52.50 |
| 15803293 | 04/05/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 249.85 |
| 15802949 | 05/04/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 35.60 |
| 15803307 | 05/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK | 111.95 |
| 15803344 | 05/15/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 636.95 |
| 15802947 | 05/16/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK, TECH TIME AND PDF EMAILED TO CLIENT | 73.10 |
| 15803332 | 05/17/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 276.35 |
| 15803320 | 05/20/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 74.65 |
| 15803342 | 05/25/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 288.10 |

```
                                               WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:17 AM
                                               PROFORMA NUMBER: 1841474         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00100           JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803334 | 05/30/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 86.45 |
| 15803337 | 06/02/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 787.50 |
| 15803329 | 06/02/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 286.60 |
| 15803340 | 06/06/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 745.65 |
| 15802961 | 06/08/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 79.70 |
| 15803031 | 06/16/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 142.10 |
| 15802998 | 07/26/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 504.55 |
| 15803002 | 07/27/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 37.90 |
| 15803000 | 07/27/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 136.95 |
| 15803070 | 09/06/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 211.00 |
| 15803067 | 09/14/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 58.80 |
| 15803078 | 10/09/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES AND PRINTING ON LABEL STOCK | 54.45 |
| 15803081 | 10/25/23 | | 44 | | 01668 | DLS DISCOVERY - COPIES, PRINTING ON LABEL STOCK | 406.95 |
| 15803143 | 02/06/24 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK AND TECH TIME | 130.30 |
| 15803160 | 05/16/24 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABEL STOCK | 91.80 |
| 15803186 | 07/08/24 | | 44 | | 00900 | DINERS CLUB - COPIES - DC COURTS - CERTIFIED COPY OF ORDER OF JUDGMENT - TI:BB87 | 6.13 |
| 15803166 | 07/23/24 | | 44 | | 01668 | DLS DISCOVERY - COPIES, ENVELOPES, PRINTING ON LABLE STOCK, LABEL FORMATTING AND PDF | 63.00 |
| | | | *44 | | | COPIES | 6,033.68 |
| 15802915 | 05/10/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING 1001 PENNSYLVANIA - HEARING | 25.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                        PROFORMA NUMBER: 1841474    LAST DATE BILLED 11/29/23


  CLIENT 104802          SAVESOLAR CORPORATION, INC.
  MATTER 00100           JOINT-CASE ADMINISTRATION
  CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15802928 | 05/17/23 | | 61 | | 01668 | DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT - LT HOTEL BOOKING FEE - FALLS CHURCH MARRIOT FAIRVIEW 5/22/23 - 5/23/22 - S. LUTTRELL - RUEHYC | 10.00 |
| 15802917 | 05/22/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 05/22/2023 - 05/24/2023 - HOTEL DURING HEARINGS ON BID PROCEDURES | 948.60 |
| 15802916 | 05/23/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING THE CLARA BARTON 05/23/2023 - HEARING | 31.00 |
| 15803003 | 06/08/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 06/08/2023 - HOTEL DURING MEETING WITH RER | 287.02 |
| 15803005 | 06/20/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 06/20/2023 - TRAVEL FROM COURT | 47.99 |
| 15803004 | 06/20/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 06/20/2023 - TRAVEL TO COURT | 27.26 |
| 15803006 | 06/21/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 06/20-2023 HOTEL DURING FINAL DIP HEARING | 320.49 |
| 15803007 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/06/2023 - TRAVEL DC OFFICE TO COURT | 18.66 |
| 15803008 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/06/2023 - TRAVEL FROM COURT TO DC OFFICE | 20.52 |
| 15803010 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - RESIDENCE INN 07/06/2023 HOTEL DURING RER PLANNING MEETING AND HEARING IN ELESAVETGRAD ADVERSARY PROCEEDING | 157.18 |
| 15803009 | 07/06/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - PARKING 1800 M STREET 07/06/2023 | 20.00 |
| 15803013 | 07/17/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - HYATT REGENCY 07/17/2023 - HOTEL PRIOR TO AUCTION | 244.51 |
| 15803014 | 07/18/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - HYATT REGENCY 07/18/2023 - HOTEL FOLLOWING AUCTION | 286.60 |

```
***************************************************************************Page30of(31)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                          PROFORMA NUMBER: 1841474       LAST DATE BILLED 11/29/23
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00100         JOINT-CASE ADMINISTRATION
CASE ID

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|-------|------|---------|------|--------|------|--|--------|
| 15803017 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/24/2023 - TRAVEL FOR RETURN FROM ELESAVETGRAD HEARING | 48.56 |
| 15803016 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - LYFT 07/24/2023 - TRAVEL TO COURT FOR ELESAVETGRAD HEARING | 31.08 |
| 15803018 | 07/24/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - CLIENT TRAVEL REIMBURSEMENT - MARRIOTT 07/24/2023 - 07/26/2023 - HOTEL DURING ELESAVETGRAD HEARING, FINAL SALE HEARING | 602.90 |
| 15803074 | 10/19/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - 5/23/23 - "LYFT" CHARGES FROM COURT TO RESTAURANT FOR DINNER WITH PROFESSIONALS FOLLOWING SAVESOLAR HEARING | 21.77 |
| 15803098 | 12/18/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - 10/18/23 - "LYFT" - TO WASHINGTON, DC FOR ELESAVETGRAD HEARING | 32.03 |
| 15803097 | 12/18/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - 10/17 - 10/18/23 - "COURTYARD BY MARRIOTT" - HOTEL FOR ELESAVETGRAD HEARING | 446.83 |
| 15803100 | 12/18/23 | | 61 | | 01668 | BRADFORD F. ENGLANDER - 10/18/23 - "LYFT" - FROM WASHINGTON, DC FOR ELESAVETGRAD HEARING | 41.54 |
| 15803111 | 02/02/24 | | 61 | | 01668 | STEPHEN E. LUTTRELL - 7/18/23 - "HYATT REGENCY" - SAVESOLAR / SALE OF ASSETS - BETHESDA, MD | 244.51 |
| | | | | | *61 | CLIENT TRAVEL REIMBURSEMENT | 3,914.05 |

```
                              *TOTAL DISBURSEMENTS*      39,900.36
```

| -------- DISBURSEMENT SUMMARY --------- | Atty | Status | -------------- ATTORNEY SUMMARY -------------- | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
| | ------ | --------------- | ------------------------------ | ------- | ------ | ------ | --------- | --------- |
| | 01668 | Non Equity Part | BRADFORD F. ENGLANDER | 835.00 | 785.99 | 172.50 | 135,584.00 | 11/08/24 |
| | 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 580.00 | 544.50 | 23.10 | 12,578.00 | 02/22/24 |
| | 02023 | Associate | JAE W. HA | 450.00 | 450.00 | 17.50 | 7,875.00 | 02/13/23 |
| | 02065 | Associate | ALEXANDRA G. DESIMONE | 485.00 | 464.71 | 35.70 | 16,590.00 | 11/07/24 |
| | 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 66.40 | 27,556.00 | 07/14/23 |
| | | | TOTAL FEE VALUE | | | | 200,183.00 | |

```
*************************************************************************************Page31of(31)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:17 AM
                                      PROFORMA NUMBER: 1841474        LAST DATE BILLED 11/29/23
```

```
  CLIENT 104802        SAVESOLAR CORPORATION, INC.
  MATTER 00100         JOINT-CASE ADMINISTRATION
  CASE ID
```

| Code | Description | Amount |
|------|-------------|--------|
| 06 | FEDERAL EXPRESS | 197.58 |
| 10 | PHOTOCOPIES | 627.12 |
| 101 | COURIER EXPENSE | 177.50 |
| 107 | ON LINE RESEARCH | 31.96 |
| 108 | MEALS | 1,214.02 |
| 110 | COLOR PHOTOCOPIES | 267.50 |
| 14 | POSTAGE | 185.68 |
| 144 | POSTAGE | 3,664.70 |
| 17 | LEXIS | 2,072.72 |
| 19 | WESTLAW | 1,824.49 |
| 41 | FILING FEE | 2,669.40 |
| 43 | TRANSCRIPTS/DEPOSITI | 2,165.75 |
| 44 | COPIES | 6,033.68 |
| 58 | MISCELLANEOUS | 1,373.28 |
| 61 | CLIENT TRAVEL REIMBU | 3,914.05 |
| 75 | PRIVATE PROCESS SERV | 1,186.10 |
| 81 | UCC FILING OR COPY F | 11,477.00 |
| 87 | PARKING FOR COURT | 10.10 |
| 90 | MILEAGE | 283.48 |
| 91 | TOLLS | 38.15 |
| 94 | PACER SERVICE | 486.10 |
| | TOTAL DISBURSEMENTS | 39,900.36 |

```
                              TOTAL FEES AND DISBURSEMENTS        240,083.36

                              UNALLOCATED CREDITS                      .00
```

```
=================================================================================================
START-TO-DATE FEES BILLED =    168,323.00    YTD FEES BILLED =      .00    A/R BALANCE THIS MATTER =    16,832.30
START-TO-DATE DISB BILLED =     29,511.39    YTD DISB BILLED =      .00    ESCROW BALANCE          =        .00
=================================================================================================
```

```
*****************************************************************************************Page1of(11)
```

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
DETAILED  BILLING REPORT         AS OF 11/14/2024 10:17:58 AM
PROFORMA NUMBER: 1841486         LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.      ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES               C/O ALEXANDER WINN
CASE ID                                                           810 7TH STREET, N.E.
                                                                  WASHINGTON, DC 20002



INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16804085 | 02/02/23 | | CONFER WITH B. ENGLANDER REGARDING BANKRUPTCY PETITION (2.1). CONFER WITH L. OSTEMA REGARDING FORBEARANCE AGREEMENT (.5). CONFER WITH K. UNTERLECHNER REGARDING SAME (.3). | | | 2.90 | 01941 | SEL | 1,566.00 | 1,566.00 |
| 16804187 | 02/02/23 | | PREPARE PETITION FOR FILING. (.2) CORRESPONDENCE WITH LEYLINE'S COUNSEL REGARDING FORBEARANCE AGREEMENT. (.2) EMAILS WITH CLIENT REGARDING SAME. (.2) | | | .60 | 01941 | SEL | 324.00 | 1,890.00 |
| 16804628 | 02/03/23 | | CONFER WITH K. UNTERLECHNER REGARDING CHAPTER 11 FILING. (.1) CONFER WITH B. ENGLANDER AND K. UNTERLECHNER REGARDING ADDITIONAL FILINGS. (1.) ANALYZE PROPOSED 13 WEEK BUDGET. (.1) PREPARE FOR AND ATTEND MEETINGS WITH LEYLINE'S COUNSEL. (.7) | | | 1.00 | 01941 | SEL | 540.00 | 2,430.00 |
| 16806230 | 02/06/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ISSUES (.2); REVIEW LOAN AND SECURITY DOCUMENTS (1.5); TEL. AND E-MAILS S. LUTTRELL, K. UNTERLECHNER, RE LIEN AND SECURITY INTEREST ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 4,068.00 |
| 16807888 | 02/06/23 | | PREPARE MOTION TO SEAL THE EXHIBITS IN SUPPORT OF THE CASH COLLATERAL MOTION, PROPOSED ORDER, AND NOTICE OF HEARING AND MOTION. | | | 1.30 | 02023 | JWH | 585.00 | 4,653.00 |
| 16807889 | 02/06/23 | | PREPARE EXHIBIT LIST IN SUPPORT OF THE CASH COLLATERAL MOTION. | | | 1.10 | 02023 | JWH | 495.00 | 5,148.00 |
| 16807866 | 02/07/23 | | PREPARE MOTION TO SEAL EXHIBITS ISO CASH COLLATERAL MOTION, PROPOSED ORDER, AND EMAIL SAME TO B. ENGLANDER. | | | 1.00 | 02023 | JWH | 450.00 | 5,598.00 |
| 16807867 | 02/07/23 | | PREPARE MOTION TO EXPEDITE SEALING MOTION RE: CASH COLLATERAL EXHIBITS, AND PROPOSED ORDER RE SAME. | | | .90 | 02023 | JWH | 405.00 | 6,003.00 |
| 16807868 | 02/07/23 | | REVISE, FINALIZE AND E-FILE MOTION TO SEAL AND MOTION TO EXPEDITE, AND CONTACT CHAMBERS RE: FILING OF THE SAME. | | | .40 | 02023 | JWH | 180.00 | 6,183.00 |

EXHIBIT B

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:58 AM
                                          PROFORMA NUMBER: 1841486       LAST DATE BILLED 11/29/23
```

CLIENT 104802               SAVESOLAR CORPORATION, INC.
MATTER 00101                JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16807869 | 02/07/23 | | COORDINATE W/ T. WHITT RE: SERVICE OF MOTION TO SEAL. | | | .10 | 02023 | JWH | 45.00 | 6,228.00 |
| 16807870 | 02/07/23 | | REVISE AND EDIT EXHIBIT LIST RE: CASH COLLATERAL INCORPORATING COMMENTS FROM B. ENGLANDER. | | | .90 | 02023 | JWH | 405.00 | 6,633.00 |
| 16807874 | 02/07/23 | | REVISE AND UPDATE EXHIBIT LIST TO CASH COLLATERAL MOTION; CALL AND EMAIL W/ B. ENGLANDER RE: SAME. | | | .60 | 02023 | JWH | 270.00 | 6,903.00 |
| 16807879 | 02/07/23 | | REVISE PROPOSED ORDER GRANTING SEALING MOTION ON CASH COLLATERAL; EMAIL SAME TO LEYLINE COUNSEL AND UST; SUBMIT TO CHAMBERS FOR ENTRY. | | | .80 | 02023 | JWH | 360.00 | 7,263.00 |
| 16807880 | 02/07/23 | | REVISE AND UPDATE EXHIBIT LIST TO CASH COLLATERAL MOTION; CALL AND EMAIL W/ B. ENGLANDER RE: SAME. | | | .90 | 02023 | JWH | 405.00 | 7,668.00 |
| 17289561 | 02/07/23 | | ANALYZE LEYLINE AND LOAN SECURITY AGREEMENTS REGARDING LEYLINE SECURITY INTERESTS. (.7) DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING SAME. (.3). | | | 1.00 | 01941 | SEL | 540.00 | 8,208.00 |
| 16813073 | 02/08/23 | | REVISE CASH COLLATERAL ORDER INCORPORATING COMMENTS AND EDITS. | | | .80 | 02023 | JWH | 360.00 | 8,568.00 |
| 16813078 | 02/08/23 | | REVISE EXHIBIT LIST ISO CASH COLLATERAL, REVIEW AND FINALIZE THE SAME, E-FILE THE SAME AND EMAIL SAME TO CHAMBERS. | | | 1.30 | 02023 | JWH | 585.00 | 9,153.00 |
| 16813079 | 02/08/23 | | EMAIL W/ COUNSEL FOR LEYLINE RE: SCHEDULE OF PRE-PETITION SALARIES AND WAGES. | | | .20 | 02023 | JWH | 90.00 | 9,243.00 |
| 16844485 | 02/08/23 | | ANALYZE LOAN AND SECURITY DOCUMENTS REGARDING STRATEGY FOR SUBSIDIARY BANKRUPTCY FILINGS. (2.0) TELEPHONE CALLS WITH CLIENT RE SAME (.5); CONFER WITH B. ENGLANDER RE SAME (.5) | | | 3.00 | 01941 | SEL | 1,620.00 | 10,863.00 |
| 17290115 | 02/08/23 | | TELS. AND E-MAILS P. HALEY RE CASH COLLATERAL AND FIRST DAY ORDERS (.6); E-MAILS S. LUTTRELL RE LEASE AND LOAN DOCUMENT ISSUES (.2) | | | .80 | 01668 | BFE | 624.00 | 11,487.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:58 AM
                                              PROFORMA NUMBER: 1841486           LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17290137 | 02/10/23 | | TELS. S. LUTTRELL RE PREPARATION FOR CALL WITH AMALGAMATED BANK (.7); CONF. CALL WITH AMALGAMATED BANK REPRESENTATIVES RE CASE STATUS AND ISSUES (.7) | | | 1.40 | 01668 | BFE | 1,092.00 | 12,579.00 |
| 16825963 | 02/14/23 | | ANALYZE SOLRIDGE AND AMALGAMATED INTERPARTY AGREEMENT REGARDING REMOVAL OF MANAGING MEMBER. | | | .20 | 01941 | SEL | 108.00 | 12,687.00 |
| 16827081 | 02/16/23 | | CONFER WITH C. ALLENBACH REGARDING ANALYSIS OF ASSET PURCHASE OFFERS STRATEGY IN CONNECTION WITH SAME (.3). CONFER WITH B. ENGLANDER REGARDING STATEMENT OF FINANCIAL AFFAIRS SCHEDULE AND ASSET VALUATION (.7). | | | 1.00 | 01941 | SEL | 540.00 | 13,227.00 |
| 16841175 | 02/24/23 | | TEL. P. HALEY RE STATUS, CASH COLLATERAL HEARING (.2); E-MAILS T. SHERMAN RE CASH COLLATERAL ISSUES (.2) | | | .40 | 01668 | BFE | 312.00 | 13,539.00 |
| 16838953 | 02/27/23 | | E-MAILS P. HALEY RE STATUS, BUDGET (.1) | | | .10 | 01668 | BFE | 78.00 | 13,617.00 |
| 16841769 | 02/28/23 | | E-MAILS P. HALEY, K. CLANCY, T. SHERMAN, RE CASH COLLATERAL BUDGET (.4); E-MAILS K. UNTERLECHNER RE BUDGET, STRATEGY (.1) | | | .50 | 01668 | BFE | 390.00 | 14,007.00 |
| 16861034 | 03/01/23 | | TELS. AND E-MAILS P. HALEY RE CASH COLLATERAL (.4) | | | .40 | 01668 | BFE | 312.00 | 14,319.00 |
| 17289630 | 03/01/23 | | CONFER WITH COUNSEL FOR SOLRIDGE REGARDING NOTICE OF MANAGING MEMBER REMOVAL. (1.0) ANALYZE LOAN AGREEMENTS WITH AMLAGAMATED AND SOLRIDGE REGARDING RIGHTS AND REMEDIES FOR SAME. (1.10) CONFER WITH B. ENGLANDER REGARDING SAME. (.8) PREPARE MATERIALS IN CONNECTION WITH POTENTIAL STRATEGY AS TO TAX EQUITY MANAGING MEMBER. (1.5) EMAILS TO B. ENGLANDER REGARDING SAME. (.9) | | | 5.30 | 01941 | SEL | 2,862.00 | 17,181.00 |
| 17296072 | 03/02/23 | | GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE SOLRIDGE ISSUES (.5); GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE SOLRIDGE, ZOOMINFO (.7); E-MAILS K. UNTERLECHNER RE SOLRIDGE (.2) | | | 1.40 | 01668 | BFE | 1,092.00 | 18,273.00 |

```
******************************************************************************Page4of(11)
                                 WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:58 AM
                                 PROFORMA NUMBER: 1841486       LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00101            JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16861042 | 03/03/23 | | DRAFT AND REVISE SECOND INTERIM CASH COLLATERAL ORDER (.8) | | | .80 | 01668 | BFE | 624.00 | 18,897.00 |
| 16861289 | 03/03/23 | | ATTENTION TO CORRESPONDENCE FROM Z. CROWLEY REGARDING PROJECT ALPHA TE JV MANAGING MEMBER REMOVAL ACTION. (.2( TELS WITH B. ENGLANDER REGARDING SAME.(.2) | | | .40 | 01941 | SEL | 216.00 | 19,113.00 |
| 17296074 | 03/03/23 | | TEL AND EMAIL A. DESIMONE RE SOLRIDGE/AMALGAMATED ISSUES | | | .40 | 01668 | BFE | 312.00 | 19,425.00 |
| 17296075 | 03/03/23 | | REVIEW INITIAL RESEARCH MEMO RE SOLRIDGE ISSUES (.5); TELS. S. LUTTRELL RE SOLRIDGE ISSUES (.5) | | | 1.00 | 01668 | BFE | 780.00 | 20,205.00 |
| 16863740 | 03/04/23 | | LEGAL RESEARCH RE SOLRIDGE ISSUES (4.5); REVIEW MEMO AND E-MAILS A. DESIMONE, S. LUTTRELL, RE SOLRIDGE (2.2) | | | 6.70 | 01668 | BFE | 5,226.00 | 25,431.00 |
| 16861653 | 03/06/23 | | CALL WITH S. LUTTRELL RE EXECUTORY CONTRACT ANALYSIS FOR LLC AGREEMENT WITH SOLRIDGE (.3); REVIEWED LLC AGREEMENT FOR EXECUTORY CONTRACT ANALYSIS (2.2) | | | 2.60 | 02075 | CA | 936.00 | 26,367.00 |
| 16861791 | 03/06/23 | | ANALYZE CLASS B REMOVAL TRIGGERS IN THE PROJECT ALPHA TE JV OPERATING AGREEMENT. | | | .40 | 01941 | SEL | 216.00 | 26,583.00 |
| 16856392 | 03/07/23 | | REVIEW SOLRIDGE, AMALGAMATED AND LEYLINE DOCUMENTS IN PREPARATION FOR LENDER CALLS (3.5); TELS. AND E-MAILS S. LUTTRELL RE LENDER ISSUES (.5); LEGAL RESEARCH RE UCC ISSUES (.6); TEL. AND E-MAILS A. DESIMONE RE BANKRUPTCY RESEARCH (.4) | | | 5.00 | 01668 | BFE | 3,900.00 | 30,483.00 |
| 16862166 | 03/07/23 | | CONTINUED ANALYZING LLC AGREEMENT FOR SOLRIDGE OBLIGATIONS RE. EXECUTORY CONTRACT ANALYSIS (3.9) | | | 3.90 | 02075 | CA | 1,404.00 | 31,887.00 |
| 16911099 | 03/07/23 | | ANALYZE LEYLINE'S RIGHTS UNDER INTERCREDITOR AGREEMENTS AS BETWEEN SOLRIDGE AND AMALGAMATED AND RIGHTS OF SAVESOLAR TO SELL CLASS B MEMBER'S ECONOMIC OR MEMBERSHIP RIGHTS IN TAX EQUITY HOLDCO. (1.9) TELS WITH B. ENGLANDER REGARDING SAME. (.9). | | | 2.80 | 01941 | SEL | 1,512.00 | 33,399.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:58 AM
                                          PROFORMA NUMBER: 1841486        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00101            JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965576 | 03/08/23 | | ANALYZE AND RESPOND TO MANAGING MEMBER REMOVAL NOTICE FROM SOLRIDGE.  (.8) CONFER WITH COUNSEL FOR SOLRIDGE AND AMALGAMATED REGARDING SAME. (.2) TELS WITH B. ENGLANDER REGARDING SAME. (.5) | | | 1.50 | 01941 | SEL | 810.00 | 34,209.00 |
| 17296079 | 03/08/23 | | TEAMS MEETING SL. LUTTRELL, B. HUFFMAN, RE AMALGAMATED (.6); TELS. S. LUTTRELL RE SSC SR JV HOLDCO LLC AGREEMENT AND REPLACEMENT OF MANAGER (1.0); REVIEW LLCA AGREEMENT (.6); TEAMS MEETING S. LUTTRELL, Z. CROWLEY, RE SOLRIDGE ISSUES (.4) | | | 2.60 | 01668 | BFE | 2,028.00 | 36,237.00 |
| 16874920 | 03/10/23 | | CONFER WITH B. HUFFMAN REGARDING AMALGAMATED BANK'S NOTICE OF REMOVAL OF MANAGING MEMBER RESPONSE. (1.0) CONFER WITH B. ENGLANDER REGARDING INTERCOMPANY SERVICES AGREEMENT. (.2) INITIAL PREPARATION OF SAME. EMAILS WITH COHNREZNICK REGARDING ASSET VALUATION OPTIONS. (.2) | | | 1.40 | 01941 | SEL | 756.00 | 36,993.00 |
| 16876563 | 03/15/23 | | ATTENTION TO CASH COLLATERAL COMMENTS FROM FINANCIAL ADVISOR (.7). DRAFT DESCRIPTION OF INTER-COMPANY SERVICES AGREEMENT FOR DEVCO PROGRAM MOTION (.8). | | | 1.50 | 01941 | SEL | 810.00 | 37,803.00 |
| 16911436 | 03/15/23 | | CASH COLLATERAL REVIEW MEETING. (1.0) REVIEW CASH COLLATERAL BUDGET REGARDING EXPECTED PROJECT REVENUE. (.3) EMAILS WITH B. ENGLANDER REGARDING SAME. (.3) | | | 1.50 | 01941 | SEL | 810.00 | 38,613.00 |
| 16910976 | 03/21/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ORDER AND BUDGET | | | .40 | 01668 | BFE | 312.00 | 38,925.00 |
| 16911685 | 03/22/23 | | DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING STANDARD COMPANIES CONTRACTING.  (.5) DRAFT CORRESPONDENCE TO C. ALLENBACH REGARDING VEIC ASSIGNMENT AND ASSUMPTION AGREEMENTS.(.3)  CONFER WITH B. HUFFMAN REGARDING AMALGAMATED RESPONSE TO MANAGING MEMBER REMOVAL  NOTICE FROM SOLRIDGE. (1.0) ANALYZE AMALGAMATED LOAN DOCUMENTS REGARDING SAME. (.8) TELS WITH B. ENGLANDER REGARDING SAME. (.5) | | | 3.10 | 01941 | SEL | 1,674.00 | 40,599.00 |

```
****************************************************************************************Page6of(11)
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:58 AM
                                         PROFORMA NUMBER: 1841486         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965582 | 03/22/23 | | ATTENTION TO CORRESPONDENCE FROM J. MANNING REGARDING CLASS B MEMBER ECONOMIC RIGHTS. (.6) ANALYZE PROJECT ALPHA TE JV, LLC OPERATING AGREEMENT AND DRAFT ANALYSIS REGARDING SAME. (1.7) DRAFT CORRESPONDENCE TO C. HUEPA BOLIVAR REGARDING DCRA REGISTRATION FOR PROJECTCOS. (.7) ANALYZE RER CONTRACTS REGARDING LUMINA SOLAR RIGHTS TO PAYMENT IN PREPARATION FOR CALL WITH LUMINA SOLAR. (1.0) | | | 4.10 | 01941 | SEL | 2,214.00 | 42,813.00 |
| 16911324 | 03/24/23 | | DRAFT THIRD INTERIM CASH COLLATERAL ORDER (1.6); E-MAIL P. HALEY, S.K. MAYSON, RE SAME (.1); E-MAILS T. SHERMAN, E. LONDONO, RE RECEIPTS AND DISBURSEMENTS REPORT (.2) | | | 1.90 | 01668 | BFE | 1,482.00 | 44,295.00 |
| 17296327 | 03/24/23 | | TEL. AND E-MAIL S. LUTTRELL RE AMALGAMATED/SOLRIDGE ISSUES | | | .40 | 01668 | BFE | 312.00 | 44,607.00 |
| 17289637 | 03/27/23 | | E-MAILS T. SHERMAN, J. MANNING, RE COORDINATION OF LEYLINE SITE VISIT | | | .30 | 01668 | BFE | 234.00 | 44,841.00 |
| 17296329 | 03/27/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE LEYLINE CONFERENCE CALL (.4) | | | .40 | 01668 | BFE | 312.00 | 45,153.00 |
| 16898898 | 03/28/23 | | CONFER WITH KARL REGARDING LRC MEETING AND BUDGET ISSUES. | | | .60 | 01941 | SEL | 324.00 | 45,477.00 |
| 17296331 | 03/28/23 | | E-MAILS RE LEYLINE SITE VISIT | | | .20 | 01668 | BFE | 156.00 | 45,633.00 |
| 16912099 | 03/29/23 | | E-MAILS P. HALEY RE CASH COLLATERAL ORDER (.1); REVISE AND EDIT ORDER (.4) | | | .50 | 01668 | BFE | 390.00 | 46,023.00 |
| 16912196 | 03/30/23 | | REVISE THIRD INTERIM CASH COLLATERAL ORDER | | | .20 | 01668 | BFE | 156.00 | 46,179.00 |
| 16965594 | 04/03/23 | | ANALYZE PROJECT ALPHA TE JV, LLC OPERATING AGREEMENT REGARDING SREC CONTRACT PERFORMANCE. (.6) DRAFT CORRESPONDENCE TO SSC FINANCE TEAM REGARDING SREC CONTRACT PERFORMANCE. (.9) CONFER WITH B. ENGLANDER REGARDING LEYLINE AND SOLRIDGE LIABILITIES. (.7) | | | 2.10 | 01941 | SEL | 1,134.00 | 47,313.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:58 AM
PROFORMA NUMBER: 1841486        LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965595 | 04/05/23 | | CONFER WITH K. UNTELECHNER REGARDING CREDITOR CLAIMS AND STRATEGY FOR RESOLVING SAME. (1.0) CONFER WITH COHN REZNIK REGARDING DIP FINANCING AND STALKING HORSE BIDS. (.9) CONFER WITH B. ENGLANDER REGARDING SAME.(.9) | | | 2.80 | 01941 | SEL | 1,512.00 | 48,825.00 |
| 16965468 | 04/12/23 | | TEL. P. HALEY RE PEPCO ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.1) | | | .40 | 01668 | BFE | 312.00 | 49,137.00 |
| 16965456 | 04/13/23 | | TELS. AND E-MAILS P. HALEY RE PEPCO, DIP LOAN ISSUES | | | .30 | 01668 | BFE | 234.00 | 49,371.00 |
| 16965272 | 04/26/23 | | E-MAIL P. HALEY RE WEEKLY TRANSACTION REPORT | | | .10 | 01668 | BFE | 78.00 | 49,449.00 |
| 17030960 | 05/05/23 | | TEL. P. HALEY, D. TRACHE, RE LEYLINE ISSUES (.5); TEL. J. MANNING RE LEYLINE ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.3) | | | 1.10 | 01668 | BFE | 858.00 | 50,307.00 |
| 17296515 | 05/05/23 | | TEAMS MEETING RE DIP BUDGET | | | .90 | 01668 | BFE | 702.00 | 51,009.00 |
| 16996558 | 05/11/23 | | ANALYZE AMALGAMATED INTERPARTY AGREEMENT FOR LEYLINE RIGHTS THEREUNDER. (1.0) DRAFT SUMMARY REGARDING SAME. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) | | | 2.50 | 01941 | SEL | 1,350.00 | 52,359.00 |
| 17030537 | 05/15/23 | | TEL. P. HALEY RE LEYLINE SETTLEMENT | | | .30 | 01668 | BFE | 234.00 | 52,593.00 |
| 17296517 | 05/17/23 | | TELS. S. LUTTRELL RE SOLRIDGE, CASE STATUS AND STRATEGY | | | .80 | 01668 | BFE | 624.00 | 53,217.00 |
| 17030520 | 05/18/23 | | ZOOM MEETING J. MANNING, T. TILZER, P. HALEY, S. LUTTRELL RE SALE, LEYLINE ISSUES (.9); FOLLOW UP TELS. S. LUTTRELL, J. MANNING, RE LEYLINE (.8); TEL. P. HALEY RE LEYLINE ISSUES (.3); TEL. S. LUTTRELL RE LEYLINE (.3) | | | 2.30 | 01668 | BFE | 1,794.00 | 55,011.00 |
| 17030515 | 05/19/23 | | WORK ON LEYLINE SETTLEMENT | | | 4.50 | 01668 | BFE | 3,510.00 | 58,521.00 |
| 17030513 | 05/20/23 | | WORK ON LEYLINE SETTLEMENT (.4) | | | .40 | 01668 | BFE | 312.00 | 58,833.00 |

```
                                   WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:58 AM
                                   PROFORMA NUMBER: 1841486        LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00101            JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296691 | 06/12/23 | | TELS. S. LUTTRELL RE TAX JV ISSUES (.7); TEL. T. SHERMAN RE MEETING (.3); REVIEW LEYLINE MOTION AND E-MAIL A. DESIMONE RE SAME (.8) | | | 1.80 | 01668 | BFE | 1,404.00 | 60,237.00 |
| 17086231 | 06/13/23 | | TEL. P. HALEY RE OPEN ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 60,471.00 |
| 17296692 | 06/13/23 | | REVISE AND EDIT LETTER OF INTENT RE CLASS B MEMBER/TAX EQUITY JV ISSUES (.3); E-MAILS S. LUTTRELL RE AMALGAMATED BANK ISSUES (.2) | | | .50 | 01668 | BFE | 390.00 | 60,861.00 |
| 17086931 | 06/14/23 | | EMAILS WITH AMALGAMATED BANK'S COUNSEL REGARDING CONTINUATION OF CONSTRUCTION LOAN FACILITY. | | | .20 | 01941 | SEL | 108.00 | 60,969.00 |
| 17296695 | 06/14/23 | | TELS. AND E-MAILS S. LUTTRELL RE SOLRIDGE | | | .80 | 01668 | BFE | 624.00 | 61,593.00 |
| 17296698 | 06/15/23 | | E-MAILS J. MANNING, T. SHERMAN, RE LEYLINE ISSUES | | | .50 | 01668 | BFE | 390.00 | 61,983.00 |
| 17087142 | 06/16/23 | | EMAILS TO SOLRIDGE REGARDING TAX EQUITY STRUCTURE. | | | .60 | 01941 | SEL | 324.00 | 62,307.00 |
| 17296701 | 06/16/23 | | TEL. AND E-MAILS A. DESIMONE RE PENDING MOTIONS (1.1); TEL. T. AXELROD RE SOLRIDGE, SALE ISSUES (.2)- E-MAILS K. UNTERLECHNER RE SOLRIDGE (.1); DRAFT EMAIL TO J. MANNING, Z. CROWLEY, S. LUTTRELL RE SOLRIDGE (1.9); TEL. K. UNTERLECHNER RE SOLRIDGE (.2) | | | 3.50 | 01668 | BFE | 2,730.00 | 65,037.00 |
| 17296794 | 06/26/23 | | TEL. AND E-MAIL D. HUFF RE NOTICES (.1); TEAMS MEETING WITH Z. CROWLEY, KRISTIAN, NIHAR, S. LUTTRELL, RE SOLRIDGE ISSUES (.3); TEL. S. LUTTRELL RE SOLRIDGE (.6) | | | 1.00 | 01668 | BFE | 780.00 | 65,817.00 |
| 17085763 | 06/28/23 | | TEAMS MEETING S. LUTTRELL, B. HUFFMAN, S. WEBSTER, E. TILLINGHAST, RE AMALGAMATED BANK ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 66,207.00 |
| 17086318 | 06/30/23 | | BEGAN RESEARCH AND ANALYZED MARYLAND AND DC UCC LAWS ON WHETHER LEASES ARE CONSIDERED PERSONAL PROPERTY OR REAL ESTATE INTEREST | | | .50 | 02075 | CA | 180.00 | 66,387.00 |
| 17090228 | 07/05/23 | | CALL WITH B ENGLANDER REGARDING PERFECTION ISSUES | | | .30 | 01571 | EUL | 226.50 | 66,613.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:58 AM
                                        PROFORMA NUMBER: 1841486        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101          JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17090597 | 07/05/23 | | RESEARCHED AND ANALYZED DC AND MARYLAND UCC CODE TO DETERMINE IF LEASES FELL UNDER UCC AND IF THEY COULD BE CONSIDERED SECURITY INTERESTS | | | 4.60 | 02075 | CA | 1,656.00 | 68,269.50 |
| 17296796 | 07/10/23 | | RESEARCH RE LIENS IN LEASEHOLD ESTATES (3.5); TELS. E. LEE, E. O'CONNELL, RE LIEN ISSUES (.4); TELS. S. LUTTRELL RE LEYLINE LIEN ISSUES (.5) | | | 4.40 | 01668 | BFE | 3,432.00 | 71,701.50 |
| 17101685 | 07/11/23 | | ADDITIONAL MATERIALS TO B ENGLANDER RE PERFECTION OF SECURITY INTERESTS IN MARYLAND REAL PROPERTY VERSUS PERSONAL PROPERTY. | | | .40 | 01571 | EUL | 302.00 | 72,003.50 |
| 17171765 | 07/11/23 | | E-MAILS T. TILZER, J. MANNING, RE STATUS (.1) | | | .10 | 01668 | BFE | 78.00 | 72,081.50 |
| 17142548 | 07/17/23 | | PREPARE MEMO TO B ENGLANDER REGARDING STATUS OF LIENS ON SOLAR LEASE AGREEMENTS. | | | 2.60 | 02065 | AGD | 1,144.00 | 73,225.50 |
| 17171028 | 07/24/23 | | ANALYZE AMALGAMATED RIGHTS TO CONSENT TO SALE OF THE CLASS B MEMBERSHIP INTEREST TO BUYER. (.7) CONFER WITH B. HUFFMAN REGARDING SAME. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.7) | | | 2.10 | 01941 | SEL | 1,134.00 | 74,359.50 |
| 17231062 | 08/07/23 | | TEAMS MEETING WITH AMALGAMATED AND SOLRIDGE RE TAX EQUITY JV ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 74,671.50 |
| 17231145 | 08/08/23 | | E-MAILS K. UNTERLECHNER RE CLASS B MEMBER PROJECTIONS (.4) | | | .40 | 01668 | BFE | 312.00 | 74,983.50 |
| 17290133 | 09/15/23 | | E-MAIL J. FAIRCHILD RE SOLRIDGE/AMALGAMATED (.1) | | | .10 | 01668 | BFE | 78.00 | 75,061.50 |
| 17423482 | 10/17/23 | | E-MAILS RE LEYLINE UCC FILING STATUS, AND REVIEW DOCUMENTS RE SAME (.7) | | | .70 | 01668 | BFE | 546.00 | 75,607.50 |
| 17423520 | 10/24/23 | | RESEARCH RE LEYLINE SECURITY INTEREST IN CLASS B MEMBERSHIP INTEREST (1.7); TEAMS MEETING S. LUTTRELL RE PREPARATION FOR MEETING WITH ERB COUNSEL (.5); TEAMS MEETING J. FAIRCHILD, K. SHIRES, S. LUTTRELL RE ERB/CLASS B MEMBERSHIP INTEREST ISSUES (.5); FOLLOW UP CALL WITH S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST ISSUES (.3) | | | 3.00 | 01668 | BFE | 2,340.00 | 77,947.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:58 AM
                                        PROFORMA NUMBER: 1841486        LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00101               JOINT-SECURED LENDER ISSUES
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517738 | 11/07/23 | | TEL. S. LUTTRELL RE CLASS B MEMBER/SOLRIDGE<br>ISSUES, PREPARATION FOR SOLRIDGE MEETING (.4);<br>ZOOM MEETING N. SHAH, K. HANELT, Z. CROWLEY, S.<br>LUTTRELL, RE CLASS B/SOLRIDGE ISSUES (.4); TEL.<br>S. LUTTRELL RE FOLLOW UP (.5) | | | 1.30 | 01668 | BFE | 1,014.00 | 78,961.50 |
| 17528798 | 02/06/24 | | EMAILS WITH B. ENGLANDER REGARDING AMALGAMATED<br>PAYOFF AMOUNT. | | | .20 | 01941 | SEL | 116.00 | 79,077.50 |
| 18099277 | 02/06/24 | | REVIEW DOCUMENTS RE AMALGAMATED LOAN AND SOLRIDGE<br>ISSUES | | | .50 | 01668 | BFE | 417.50 | 79,495.00 |
| 18099278 | 02/22/24 | | E-MAILS S. LUTTRELL, K. UNTERLECHNER, RE<br>SOLRIDGE, OPEN ISSUES AND STATUS | | | .60 | 01668 | BFE | 501.00 | 79,996.00 |
| 18099319 | 02/27/24 | | E-MAILS J. MANNING, K. CLANCY, T. SHERMAN, S.<br>LUTTRELL, RE AMALGAMATED ISSUES | | | .50 | 01668 | BFE | 417.50 | 80,413.50 |
| 18099324 | 03/01/24 | | E-MAILS S. LUTTRELL RE SOLRIDGE | | | .10 | 01668 | BFE | 83.50 | 80,497.00 |
| 18099326 | 04/15/24 | | EMAIL S. WEBSTER RE AMALGAMATED INQUIRY | | | .10 | 01668 | BFE | 83.50 | 80,580.50 |
| 17781122 | 05/30/24 | | TEL. S. LUTTRELL RE AMALGAMATED ISSUES (.2) | | | .20 | 01668 | BFE | 167.00 | 80,747.50 |
| 17805636 | 06/11/24 | | TEL. J. MANNING RE CLASS B ISSUES (.2); TEL. K.<br>CLANCY RE AMALGAMATED ISSUES (.2); ZOOM MEETING<br>WITH AMALGAMATED - J MANNING, S. LUTTRELL, B.<br>HUFFMAN, I. PETERKIN, SKYLER (.3); TEL. J.<br>MANNING RE FOLLOW UP (.1); TEL. S. LUTTRELL RE<br>AMALGAMATED ISSUES, STRATEGY (.4) | | | 1.20 | 01668 | BFE | 1,002.00 | 81,749.50 |
| 17849696 | 07/01/24 | | TEL. J. MANNING RE SALE STATUS AND STRATEGY,<br>SOLRIDGE ISSUES (.2); DRAFT LETTER TO J.<br>LUCABECHE RE SOLRIDGE (1.7); E-MAIL S. LUTTRELL<br>RE SOLRIDGE (.2) | | | 2.10 | 01668 | BFE | 1,753.50 | 83,503.00 |
| 17863628 | 07/10/24 | | E-MAILS B. HUFFMAN RE MEETING WITH AMALGAMATED<br>BANK (.1); E-MAILS J. MANNING RE SOLRIDGE AND<br>SALE ISSUES (.1) | | | .20 | 01668 | BFE | 167.00 | 83,670.00 |

```
*******************************************************************************************Page11of(11)
```

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
                                                    DETAILED  BILLING REPORT         AS OF 11/14/2024 10:17:58 AM
                                                    PROFORMA NUMBER: 1841486         LAST DATE BILLED 11/29/23

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00101           JOINT-SECURED LENDER ISSUES
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17883175 | 07/16/24 | | TEL. J. MANNING RE AMALGAMATED ISSUES, PREPARATION FOR ZOOM MEETING (.2); ZOOM MEETING WITH I. PETERKIN, S. WEBSTER, B. HUFFMAN, J. MANNING, RE CLASS B SALE AND AMALGAMATED ISSUES (.8); TEL. J. MANNING RE FOLLOW UP TO AMALGAMATED MEETING (.2) | | | 1.20 | 01668 | BFE | 1,002.00 | 84,672.00 |
| 17883142 | 07/18/24 | | E-MAIL K. UNTERLECHNER RE STATUS, AMALGAMATED ISSUES (.1) | | | .10 | 01668 | BFE | 83.50 | 84,755.50 |
| 17976279 | 09/04/24 | | TEL. S. LUTTRELL RE SOLRIDGE ISSUES (.2) | | | .20 | 01668 | BFE | 167.00 | 84,922.50 |

```
                                                                 133.30**TIME VALUE TOTAL**     84,922.50
```

```
                        --------------- ATTORNEY SUMMARY ---------------
            Atty    Status          Attorney Name               Std Rt Avg Rt  Hours      Value  Last Entry
            ------  --------------  ----------------------------  ------ ------ -----  ---------  ----------
            01571   Partner         EDWARD U. LEE, III            755.00 755.00   .70     528.50  07/11/23
            01668   Non Equity Part BRADFORD F. ENGLANDER         835.00 785.90 65.30  51,319.00  09/04/24
            01941   Non Equity Part STEPHEN E. LUTTRELL           580.00 540.19 42.80  23,120.00  02/06/24
            02023   Associate       JAE W. HA                     450.00 450.00 10.30   4,635.00  02/08/23
            02065   Associate       ALEXANDRA G. DESIMONE         440.00 440.00  2.60   1,144.00  07/17/23
            02075   Associate       CLAIRE ALLENBACH              360.00 360.00 11.60   4,176.00  07/05/23
                                                      TOTAL FEE VALUE            84,922.50
```

```
            TOTAL FEES AND DISBURSEMENTS        84,922.50

            UNALLOCATED CREDITS                       .00
```

```
=================================================================================================
START-TO-DATE FEES BILLED =    74,983.50    YTD FEES BILLED =       .00    A/R BALANCE THIS MATTER =    7,498.35
START-TO-DATE DISB BILLED =         .00     YTD DISB BILLED =       .00    ESCROW BALANCE          =         .00
=================================================================================================
```

********************************************************************************Page1of(4)

| | | |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841485 | THRU 11/08/24<br>AS OF 11/14/2024 10:17:54 AM<br>LAST DATE BILLED 11/29/23 |


EXHIBIT C

CLIENT 104802          SAVESOLAR CORPORATION, INC.              ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00102          JOINT-UNSECURED CREDITOR ISSUES                   C/O ALEXANDER WINN
CASE ID                                                                810 7TH STREET, N.E.
                                                                       WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16807886 | 02/06/23 | | EMAIL W/ COUNSEL FOR CLEANTECH RE: PETITION AND CLAIM. | | | .20 | 02023 | JWH | 90.00 | 90.00 |
| 16807625 | 02/07/23 | | E-MAILS K. UNTERLECHNER RE LUMINA (.1) | | | .10 | 01668 | BFE | 78.00 | 168.00 |
| 16822743 | 02/15/23 | | E-MAILS FORMER EMPLOYEES RE PRIORITY CLAIM ISSUES (.4); E-MAILS K. UNTERLECHNER RE SAME (.1) | | | .50 | 01668 | BFE | 390.00 | 558.00 |
| 16829805 | 02/17/23 | | E-MAIL C. BOLIVAR RE CREDITOR AND SUPPLIER ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 636.00 |
| 16835317 | 02/22/23 | | TELS WITH B. ENGLANDER REGARDING CUSTOMER SUBSCRIBER ACCOUNTS AS POTENTIAL UNSECURED CREDITORS (.2). TELS WITH COUNSEL FOR RER REGARDING BROOKS, KENNEBEC, AND WOODBERRY. (.7). | | | 1.00 | 01941 | SEL | 540.00 | 1,176.00 |
| 16833082 | 02/23/23 | | EMAILS D. CERVILLI RE CREDITOR INQUIRY (.1) | | | .10 | 01668 | BFE | 78.00 | 1,254.00 |
| 16847586 | 03/01/23 | | EXCHANGE EMAILS AND CREDITOR MAILING INFORMATION WITH T WHITT AND B ENGLANDER RE NOTICES TO CREDITORS | | | .50 | 01105 | KGM | 207.50 | 1,461.50 |
| 16861253 | 03/05/23 | | ANALYZE OF LLCA AS AN EXECUTORY CONTRACT. | | | .70 | 01941 | SEL | 378.00 | 1,839.50 |
| 17296076 | 03/05/23 | | REVIEW LEGAL MEMO AND RESEARCH RE JV ISSUES (1.2); TEL. S. LUTTRELL RE SOLRIDGE/JV ISSUES, OPERATIONS MOTION, AND DOUGLAS DEVELOPMENT CONTRACT (.7); E-MAILS A. DESIMONE RE JV ISSUES, FOLLOW UP RESEARCH (.2) | | | 2.10 | 01668 | BFE | 1,638.00 | 3,477.50 |
| 17296077 | 03/06/23 | | E-MAILS K. CLANCY RE COMMITTEE ISSUES | | | .10 | 01668 | BFE | 78.00 | 3,555.50 |
| 16912134 | 03/29/23 | | E-MAILS R. BERTONE RE CREDITOR INQUIRY (.2) | | | .20 | 01668 | BFE | 156.00 | 3,711.50 |
| 16931100 | 04/13/23 | | ATTENTION TO CORRESPONDENCE FROM GREEN COMPASS REGARDING REFERRAL CLAIM. CONFER WITH B. ENGLANDER REGARDING RESPONSE TO SAME. | | | .20 | 01941 | SEL | 108.00 | 3,819.50 |
| 16973830 | 05/04/23 | | REVIEW AND RESPOND TO INQUIRY FROM PREPETITION PROFESSIONAL. | | | .40 | 02065 | AGD | 176.00 | 3,995.50 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:54 AM
                                            PROFORMA NUMBER: 1841485        LAST DATE BILLED 11/29/23
```

```
   CLIENT 104802          SAVESOLAR CORPORATION, INC.
   MATTER 00102           JOINT-UNSECURED CREDITOR ISSUES
   CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16989370 | 05/08/23 | | CONFER WITH KARL REGARDING GREENLEAF PROJECT CONTRACTING ISSUES AND WORK PERFORMED TO DATE. | | | 1.10 | 01941 | SEL | 594.00 | 4,589.50 |
| 17030518 | 05/19/23 | | REVIEW RER PROOF OF CLAIM (.5); TEL. S. LUTTRELL RE RER (.1); TEL. K. KOBBE RE RER (.5) | | | 1.00 | 01668 | BFE | 780.00 | 5,369.50 |
| 17030512 | 05/25/23 | | TEL. K. KOBBE RE MECHANICS LIEN ISSUES, RER (.5) | | | .50 | 01668 | BFE | 390.00 | 5,759.50 |
| 17086784 | 06/12/23 | | REVIEW RER CLAIM AND EMAIL K. UNTERLECHNER, C. HUEPA BOLIVAR RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 6,149.50 |
| 17296694 | 06/14/23 | | REVIEW WOODBERRY PROOF OF CLAIM | | | .20 | 01668 | BFE | 156.00 | 6,305.50 |
| 17085877 | 06/19/23 | | TEL. L. JORDAN RE BENNING PARK NEIGHBORHOOD ASSOCIATION, BANKRUPTCY NOTICES (.2); TEL. S. LUTTRELL RE SAME (.2) | | | .40 | 01668 | BFE | 312.00 | 6,617.50 |
| 17085797 | 06/23/23 | | TEL. K. KOBBE RE RER ISSUES (.6); E-MAILS K. KARSTEN RE RER (.1) | | | .70 | 01668 | BFE | 546.00 | 7,163.50 |
| 17085791 | 06/24/23 | | E-MAILS K. KARSTEN, K. KOBBE, RE RER CURE ISSUES (,2) | | | .20 | 01668 | BFE | 156.00 | 7,319.50 |
| 17085780 | 06/25/23 | | E-MAILS K. KOBBE RE RER ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 7,709.50 |
| 17085716 | 06/29/23 | | TEL. AND EMAILS S. GOLDBERG RE LUMINA CLAIM (.8) | | | .80 | 01668 | BFE | 624.00 | 8,333.50 |
| 17086238 | 06/30/23 | | PREPARE NOTICE TO DISPUTED CREDITORS FOR ATTORNEY REVIEW FOR FIVE SUBSIDIARY CASES.  CROSS CHECK EACH MATRIX IN PREPARATION FOR COMPILING LISTS OF ADDITIONAL CREDITORS FOR EACH OF THE FIVE CASES. | | | 4.30 | 01105 | KGM | 1,784.50 | 10,118.00 |
| 17089140 | 07/02/23 | | E-MAILS S. GOLDBERG RE LUMINA CLAIM ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 10,586.00 |
| 17092165 | 07/06/23 | | MEET AND CONFER WITH RER REGARDING CURE CLAIMS. | | | 2.50 | 01941 | SEL | 1,350.00 | 11,936.00 |
| 17171808 | 07/06/23 | | TEL. S. LUTTRELL RE RER PLANNING ISSUES (.1); TEL. S. HATLEY RE LUMINA ISSUES (.2); MEETING WITH K. KARSTEN, K. KOBBE, M. VERSTANDIG, AND S. LUTTRELL RE RER ISSUES (2.0) | | | 2.30 | 01668 | BFE | 1,794.00 | 13,730.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:54 AM
                                         PROFORMA NUMBER: 1841485          LAST DATE BILLED 11/29/23
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00102         JOINT-UNSECURED CREDITOR ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17094380 | 07/07/23 | | PREPARE NOTICES TO DISPUTED CREDITORS FOR FIVE ADDITIONAL SUBSIDIARY CASES | | | 1.20 | 01105 | KGM | 498.00 | 14,228.00 |
| 17171438 | 07/07/23 | | CONFER WITH COUNSEL FOR LUMINA AND RER AND REGARDING SETTLEMENT OF CLAIMS. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.3) ANALYZE CHANGE ORDERS FOR RER PROJECTS AGAINST COMPLETED MILTESONTES REGARDING RIGHTS TO PAYMENT.  (1.0) | | | 2.30 | 01941 | SEL | 1,242.00 | 15,470.00 |
| 17096939 | 07/10/23 | | EXCHANGE EMAIL MESSAGES WITH B ENGLANDER RE NOTICES TO DISPUTED CREDITORS AND NOTICES TO ADDED CREDITOR PARTIES | | | .40 | 01105 | KGM | 166.00 | 15,636.00 |
| 17171783 | 07/10/23 | | TELS. S. HATLEY RE LUMINA ISSUES | | | 1.00 | 01668 | BFE | 780.00 | 16,416.00 |
| 17099924 | 07/11/23 | | REVISE, FINALIZE AND FILE NOTICES TO CREDITORS WITH DISPUTED, CONTINGENT AND UNLIQUIDATED CLAIM IN 10 SUBSIDIARY CASES AND MAIN CASE.  COORDINATE WITH DAKIA CHANEY TO SERVE ALL DOCUMENTS BY FIRST CLASS MAIL. | | | 6.80 | 01105 | KGM | 2,822.00 | 19,238.00 |
| 17296798 | 07/11/23 | | E-MAILS K. MCCRUDEN RE SERVICE ISSUES, NOTICES RE DISPUTED CLAIMS | | | .20 | 01668 | BFE | 156.00 | 19,394.00 |
| 17136537 | 07/13/23 | | REVIEW PROOFS OF CLAIMS FILED IN THE 12 CHAPTER 11 CASES AND SEND COPIES OF ALL PROOFS OF CLAIMS TO S. LUTTRELL | | | 1.20 | 01105 | KGM | 498.00 | 19,892.00 |
| 17141868 | 07/14/23 | | PREPARE AND FILE UNSECURED PROOFS OF CLAIM AS TO THIN EDGE MARKETING. | | | 3.50 | 02065 | AGD | 1,540.00 | 21,432.00 |
| 17251781 | 09/13/23 | | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN DEBTOR AND CREDITOR REGARDING STATUS OF PAYMENT. | | | .10 | 02065 | AGD | 44.00 | 21,476.00 |
| 17277344 | 09/26/23 | | REVIEW AND RESPOND TO EMAIL FROM UNSECURED CREDITOR REGARDING CASE STATUS. | | | .10 | 02065 | AGD | 44.00 | 21,520.00 |
| 17531734 | 02/07/24 | | E-MAILS M. SANTANA HERNANDEZ RE CREDITOR INQUIRY (.2) | | | .20 | 01668 | BFE | 167.00 | 21,687.00 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*Page4of(4)

|  |  |  |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841485 | THRU 11/08/24<br>AS OF 11/14/2024 10:17:54 AM<br>LAST DATE BILLED 11/29/23 |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00102          JOINT-UNSECURED CREDITOR ISSUES
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18099279 | 02/22/24 | | REVIEW MATERIALS RE INDUSTRIOUS DEMANDS, AND<br>EMAIL J. MCLAIN RE SAME (.5); EMAILS J. STERN RE<br>CREDITOR INQUIRY (.1) | | | .60 | 01668 | BFE | 501.00 | 22,188.00 |
| 17602704 | 03/08/24 | | RESPOND TO BP CLAIMS FOR DAMAGES FOR TERMINATION<br>OF SREC CONTRACTS. (.6) CONFER WITH B. ENGLANDER<br>(.3). ANALYZE SREC CONTRACT AGREEMENTS AGAINST<br>TERMINATION CLAIMS. (.2). | | | 1.10 | 01941 | SEL | 638.00 | 22,826.00 |
| 17621279 | 03/17/24 | | PREPARE ANALYSIS OF BPEC CONTRACT CLAIMS AND SEND<br>SUMMARY TO B. ENGLANDER | | | .40 | 01941 | SEL | 232.00 | 23,058.00 |

                                             40.90**TIME VALUE TOTAL**        23,058.00

--------------- ATTORNEY SUMMARY ---------------

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01668 | Non Equity Part | BRADFORD F. ENGLANDER | 835.00 | 783.41 | 12.90 | 10,106.00 | 02/22/24 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 580.00 | 546.45 | 9.30 | 5,082.00 | 03/17/24 |
| 02023 | Associate | JAE W. HA | 450.00 | 450.00 | .20 | 90.00 | 02/06/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 440.00 | 440.00 | 4.10 | 1,804.00 | 09/26/23 |
| 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 14.40 | 5,976.00 | 07/13/23 |
| | | | | TOTAL FEE VALUE | | 23,058.00 | |

             TOTAL FEES AND DISBURSEMENTS          23,058.00

             UNALLOCATED CREDITS                          .00

============================================================================================
START-TO-DATE FEES BILLED =    21,432.00   YTD FEES BILLED =        .00   A/R BALANCE THIS MATTER =      2,143.20
START-TO-DATE DISB BILLED =         .00   YTD DISB BILLED =        .00   ESCROW BALANCE          =          .00
============================================================================================

|  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:52 AM |
|  | PROFORMA NUMBER: 1841484 | LAST DATE BILLED 11/29/23 |


EXHIBIT D

CLIENT 104802          SAVESOLAR CORPORATION, INC.            ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES                        C/O ALEXANDER WINN
CASE ID                                                                810 7TH STREET, N.E.
                                                                       WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801731 | 02/02/23 | | CALLS W/ B. ENGLANDER RE AUTHORIZING RESOLUTIONS OF CORP AND LLC; DRAFTING UPDATES TO SAME; ADDITIONAL REVIEW OF GOVERNANCE DOCUMENTS RE FILING REQUIREMENTS; REVIEW OF LAW RE SAME; CORRESPONDENCE RE SAME | | | 2.20 | 01786 | ASK | 957.00 | 957.00 |
| 16807883 | 02/06/23 | | PREPARE MOTION TO SEAL EXHIBIT TO WAGES MOTION, PROPOSED ORDER AND NOTICE OF MOTION. | | | 1.10 | 02023 | JWH | 495.00 | 1,452.00 |
| 16807884 | 02/06/23 | | FINALIZE, E-FILE AND SERVE MOTION TO SEAL EXHIBIT TO WAGES MOTION. | | | .30 | 02023 | JWH | 135.00 | 1,587.00 |
| 16813075 | 02/08/23 | | REVIEW LIMITED OBJECTIONS TO CASH COLLATERAL MOTION AND WAGES MOTION AND DISCUSS W/ B. ENGLANDER. | | | .40 | 02023 | JWH | 180.00 | 1,767.00 |
| 16812458 | 02/09/23 | | REVISE AND EDIT PROPOSED ORDERS ON FIRST DAY MOTION (4.7); CONFER W/ B. ENGLANDER REGARDING THE SAME (.4); EMAILS TO AND FROM LEYLINE AND UST RE: REVISED ORDERS (.3). | | | 5.40 | 02023 | JWH | 2,430.00 | 4,197.00 |
| 16841584 | 02/09/23 | | EMAILS RE DOCUMENTS FOR IRS | | | .30 | 01932 | EA | 237.00 | 4,434.00 |
| 16842463 | 02/10/23 | | ANALYZE SAVESOLAR CORP AND SAVESOLAR ALPHA HOLDCO CONTRACTS AND LEASES REGARDING EXECUTORY CONTRACTS AND REAL PROPERTY INTERESTS FOR DISCLOSURE SCHEDULES (2.1). DRAFT COMMENTS TO WAGE MOTION (.3). PREPARE AND ANALYZE DOCUMENTS FOR INITIAL DEBTOR INTERVIEW (.7). TELS WITH B. ENGLANDER REGARDING INITIAL DEBTOR INTERVIEW AND CONTRACT SCHEDULES (.5). DRAFT CORRESPONDENCE TO C. DEPOY REGARDING OUTSTANDING INSURANCE PREMIUM (.7). | | | 4.30 | 01941 | SEL | 2,322.00 | 6,756.00 |
| 17290138 | 02/10/23 | | E-MAILS CLIENT RE PAYROLL ISSUES | | | .10 | 01668 | BFE | 78.00 | 6,834.00 |
| 16821208 | 02/14/23 | | REVIEW DOCS RE DCSEU/SOLAR FOR ALL, AND TEL S. LUTTRELL RE SAME (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 7,692.00 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 11/08/24 |
|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  —  DETAILED  BILLING REPORT  —  AS OF 11/14/2024 10:17:52 AM
PROFORMA NUMBER: 1841484  —  LAST DATE BILLED 11/29/23

CLIENT 104802             SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16844851 | 02/14/23 | | CONFER WITH HINKLE REGARDING CONTRACT PERFORMANCE FOR INTERCONNECTION (.6). REVIEW DCSEU CONTRACT TERMS (.5). CONFER WITH B. ENGLANDER REGARDING SAME (.6). | | | 1.70 | 01941 | SEL | 918.00 | 8,610.00 |
| 17279364 | 02/14/23 | | CORRESPONDENCE WITH COUNSEL FOR AMTRUST, SAVESOLAR CORPORATION, INSURANCE CARRIER REGARDING ADDITIONAL PREMIUMS AND BANKRUPTCY STATUS. | | | .30 | 01941 | SEL | 162.00 | 8,772.00 |
| 17290203 | 02/15/23 | | GOOGLE MEET WITH K. UNTERLECHNER RE DCSEU/SOLAR FOR ALL ISSUES | | | 1.00 | 01668 | BFE | 780.00 | 9,552.00 |
| 17290205 | 02/16/23 | | REVIEW NOA AND E-MAILS S. LUTTRELL RE RER ISSUES | | | .20 | 01668 | BFE | 156.00 | 9,708.00 |
| 16836426 | 02/17/23 | | ANALYZE LEASE INVENTORY FOR ASSUMPTION IN THE BANKRUPTCY. (.2). DRAFT CORRESPONDENCE TO CLIENT REGARDING ANALYSIS OF SAME (.2). | | | .80 | 01941 | SEL | 432.00 | 10,140.00 |
| 17290308 | 02/17/23 | | E-MAIL B. KAUFFMAN RE WOODBERRY | | | .20 | 01668 | BFE | 156.00 | 10,296.00 |
| 16834461 | 02/20/23 | | REVIEW COMMENTS TO SECOND NW PROJECT MOU FOR DEVELOPMENT (.7). EMAIL TO CLIENT ANALYZING SAME (.3). TELS WITH J. BLUMBERG REGARDING SAME (.4) | | | 1.40 | 01941 | SEL | 756.00 | 11,052.00 |
| 16834462 | 02/20/23 | | EMAILS TO KARL REGARDING ACCEPTANCE OR REJECTION OF SAVESOLAR LEASES (.2). TELS WITH J. BLUMBERG, COUNSEL FOR SECOND NW CONDO REGARDING CHAPTER 11 FILINGS (.1) CONFER WITH COHN REZNICK AS A FINANCIAL ADVISOR (.2). | | | 2.00 | 01941 | SEL | 1,080.00 | 12,132.00 |
| 16842369 | 02/20/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE LEASES, COSTS OF GOODS SOLD, BUDGET ISSUES | | | .50 | 01668 | BFE | 390.00 | 12,522.00 |
| 16827896 | 02/21/23 | | TELS WITH A. KANWAL REGARDING SECOND NW PROJECT MOU FOR LIGHTING AND ANTI-LOITERING DEVICES. | | | .20 | 01941 | SEL | 108.00 | 12,630.00 |
| 16830277 | 02/21/23 | | CALL W/ S. LUTTRELL RE SAVESOLAR CANOPY MOU (.2); REVIEW OF ASSOCIATION COUNSEL EDITS AND COMMENTS TO SAME (.3); DRAFTING UPDATES AND EDITS TO SAME (1.5) | | | 2.00 | 01786 | ASK | 870.00 | 13,500.00 |

```
****************************************************************************************Page3of(36)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                        PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00103          JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16834721 | 02/21/23 | | DRAFT UPDATES TO LEASE ANALYSIS. TELS WITH B. ENGLANDER. ANALYZE RER EPC CONTRACTS REGARDING ASSIGNMENT TO PROJECT ENTITIES. | | | 2.10 | 01941 | SEL | 1,134.00 | 14,634.00 |
| 16842383 | 02/21/23 | | TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE 1420 R STREET PROJECT (.9); E-MAILS T. WHITT RE MSL, ADMINISTRATIVE MATTERS (.3) | | | 1.20 | 01668 | BFE | 936.00 | 15,570.00 |
| 16845138 | 02/21/23 | | ATTENTION TO CORRESPONDENCE REGARDING SOLAR 4 ALL CONTRACT (.2). DRAFT COMMENTS TO MOU WITH SECOND NW (.5). | | | .70 | 01941 | SEL | 378.00 | 15,948.00 |
| 16831404 | 02/22/23 | | DRAFTING ADDITIONAL UPDATES TO MOU PER CLIENT DIRECTION (.5); INTERNAL CORRESPONDENCE RE UPDATES AND POTENTIAL REQUIREMENTS FOR REMOVAL (.2) | | | .70 | 01786 | ASK | 304.50 | 16,252.50 |
| 16835410 | 02/22/23 | | ANALYZE BROOKS AND KENNEBEC CONTRACTS IN RESPONSE TO COMPLAINTS FROM LANDLORD REGARDING STATUS OF PROJECT (.7). TELS WITH TJ COX REGARDING SAME (.3). TELS WITH B. JACOBS REGARDING PROJECT PIPELINE STATUS AND NCS COMMENTS TO CUSTOMERS. (.3) CONFER WITH B. ENGLANDER REGARDING DCSEU CONTRACT (.4). REVISE MOU FOR SECOND NW LEASE (.5). | | | 2.20 | 01941 | SEL | 1,188.00 | 17,440.50 |
| 17290408 | 02/22/23 | | TEAMS MEETING WITH RER AND COUNSEL (.6); TELS. AND E-MAILS S. LUTTRELL RE CONTRACTS, FINANCIAL ISSUES, MOXIE LITIGATION, EMPLOYEE ISSUES, BUDGET ISSUES (1.1) | | | 1.70 | 01668 | BFE | 1,326.00 | 18,766.50 |
| 16845139 | 02/23/23 | | CONFER WITH K. UNTERLCHNER AND B. ENGLANDER REGARDING OPERATIONAL PRIORITIES (1.2). DRAFT REVISIONS TO MOU FOR SECOND NW (.4). | | | 1.60 | 01941 | SEL | 864.00 | 19,630.50 |
| 17290633 | 02/23/23 | | GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL, K. CLANCY, T. SHERMAN, C. BOLIVAR RE BUDGET (1.1); E-MAILS CLIENT RE INSURANCE, BANKING, CASH COLLATERAL (.5) | | | 1.60 | 01668 | BFE | 1,248.00 | 20,878.50 |

```
*************************************************************************************Page4of(36)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:52 AM
                                    PROFORMA NUMBER: 1841484        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17290650 | 02/24/23 | | E-MAILS K. UNTERLECHNER RE BROOKS AND KENNEBEC PROJECTS (.1); E-MAILS E. YOFFEE RE MEETING IN DC WITH CEMETERY BOARD (.1); TEL. T. SHERMAN RE CASH COLLATERAL ISSUES (.1) | | | .30 | 01668 | BFE | 234.00 | 21,112.50 |
| 16838954 | 02/27/23 | | GOOGLE MEET RE OAKHILL ISSUES (1.0); GOOGLE MEET RE KENNEBEC AND BROOKS (.6); TELS. AND E-MAILS S. LUTTRELL RE BACKGROUND AND ISSUES RE OAKHILL, KENNEBEC AND BROOKS (.7); TEAMS MEETING WITH COHNREZNICK, K. UNTERLECHNER, E. LONDONO RE CASH COLLATERAL BUDGET, BUSINESS PLANNING ISSUES (.9) | | | 3.20 | 01668 | BFE | 2,496.00 | 23,608.50 |
| 16842423 | 02/27/23 | | DRAFT CORRESPONDENCE REGARDING SREC CONTRACT DAMAGES. (.3). TELS WITH OAKHILL MANAGEMENT REGARDING 3320 WHEELER PROJECT. TELS WITH LANDLORD OF OAKHILL, BROOKS, AND KENNEBEC REGARDING STATUS OF CONSTRUCTION (2.0). | | | 2.30 | 01941 | SEL | 1,242.00 | 24,850.50 |
| 16842436 | 02/28/23 | | INITIAL DRAFT OF PROFESSIONAL SERVICES AGREEMENT FOR CASH PROJECT ENGINEER (.7). PREPARE AND RECORD MOSL FOR HESP PROJECT (.4). | | | 1.10 | 01941 | SEL | 594.00 | 25,444.50 |
| 16852472 | 03/01/23 | | EMAILS WITH K. UNTERLECHNER REGARDING DEVCO PROJECT STRUCTURE (.2). DRAFT INITIAL STRUCTURE FOR DEVCO ENTITY, CONTRACTS WITH CONSTRUCTION MANAGER, AND INTER-COMPANY AGREEMENTS. (.6). | | | .80 | 01941 | SEL | 432.00 | 25,876.50 |
| 16852970 | 03/02/23 | | EMAILS WITH D. COSTELLO RE SECOND NW MOU FOR LIGHTING INSTALLATION. | | | .60 | 01941 | SEL | 324.00 | 26,200.50 |
| 17296070 | 03/02/23 | | E-MAILS K. UNTERLECHNER RE RER | | | .30 | 01668 | BFE | 234.00 | 26,434.50 |
| 16861041 | 03/03/23 | | EMAILS K. UNTERLECHNER RE DIP ACCOUNTS (.1) | | | .10 | 01668 | BFE | 78.00 | 26,512.50 |
| 16861349 | 03/03/23 | | DRAFT SUMMARY OF SAVESOLAR CASH PROJECT DEVELOPMENT PROGRAM. | | | 3.20 | 01941 | SEL | 1,728.00 | 28,240.50 |
| 16911060 | 03/03/23 | | RESPOND TO CORRESPONDENCE FROM CLIENT REGARDING PROJECT OPERATIONAL ISSUES (.5). DRAFT OPERATIONAL ORGANIZATIONAL CHART OF SAVESOLAR PROJECT DEVELOPMENTS (2.0). | | | 2.50 | 01941 | SEL | 1,350.00 | 29,590.50 |

|  |  |  |  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|--|--|--|--|--|--|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER          DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:52 AM
                                                        PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296073 | 03/03/23 |  | GOOGLE MEET RE CEMETERY PROJECT |  |  | .60 | 01668 | BFE | 468.00 | 30,058.50 |
| 16853696 | 03/05/23 |  | REVIEW AND OUTLINE NOTES RE DOUGLAS DEVELOPMENT CONTRACT AND OPERATIONS MOTION |  |  | 1.60 | 01668 | BFE | 1,248.00 | 31,306.50 |
| 16861252 | 03/05/23 |  | TELS WITH B. ENGLANDER REGARDING DEVCO PROJECT STRUCTURE AND DOUGLASS DEVELOPMENT CONTRACT. |  |  | .80 | 01941 | SEL | 432.00 | 31,738.50 |
| 16861737 | 03/06/23 |  | REVIEW DOUGLAS EPC CONTRACT AND PREPARE COMMENTS AND EDITS (4.0). DRAFT EMAIL TO K. UNTERLECHNER REGARDING COMMENTS TO SAME AND REQUESTS FOR ADDITIONAL INFORMATION. (.4). |  |  | 4.40 | 01941 | SEL | 2,376.00 | 34,114.50 |
| 17279366 | 03/06/23 |  | ANALYZE RER PAYMENTS FOR COSTS APPLIED TO BROOKS AND KENNEBEC PROJECTS. |  |  | .30 | 01941 | SEL | 162.00 | 34,276.50 |
| 16856393 | 03/07/23 |  | REVIEW S. LUTTRELL EMAILS RE CUSTOMER CONTRACT (.2); TEAMS MEETING S. LUTTRELL RE PROPOSED CUSTOMER CONTRACTS, OPERATING ISSUES (1.0); TEL. K. UNTERLECHNER RE CUSTOMER CONTRACT ISSUES (.4) |  |  | 1.60 | 01668 | BFE | 1,248.00 | 35,524.50 |
| 16911088 | 03/07/23 |  | TELS WITH CLIENT REGARDING OPERATIONAL ISSUES FOR DEVCO AND PROJECT ALPHA PROJECTS (1.0). DRAFT CORRESPONDENCE REGARDING GUIDANCE ON OPERATIONAL ISSUES FOR SAME (.9). |  |  | 1.90 | 01941 | SEL | 1,026.00 | 36,550.50 |
| 16965577 | 03/08/23 |  | CONFER WITH KARL REGARDING PPA CONTRACTS WITH POWER MANAGEMENT FOR BROOKS AND KENNEBEC. (.5) DRAFT CORRESPONDENCE REGARDING SECOND NW MOU FOR LIGHTING AND ANTI-LOITERING DEVICES. (.8) DRAFT REVISIONS TO MOU REGARDING SAME. (1.2) CONFER WITH CLIENT REGARDING SAME. INITIAL ANALYSIS OF BP SREC CONTRACT SHORT FALLS AND DEFAULT. (1.3) CORRESPONDENCE WITH C. HUEPA BOLIVAR REGARDING SAME. (.6) |  |  | 4.10 | 01941 | SEL | 2,214.00 | 38,764.50 |
| 17296080 | 03/08/23 |  | E-MAILS S. LUTTRELL RE BP SREC ISSUES |  |  | .20 | 01668 | BFE | 156.00 | 38,920.50 |
| 16863765 | 03/09/23 |  | EMAILS E. LONDONO, T. SHERMAN, RE STATE TAXES (.3) |  |  | .30 | 01668 | BFE | 234.00 | 39,154.50 |

*************************************************************************************************Page6of(36)

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965584 | 03/09/23 | | TELS WITH CLIENT REGARDING CONTRACTING REQUIREMENTS IN BANKRUPTCY (1.0). DRAFT CORRESPONDENCE TO CLIENT REGARDING DOUGLAS DEVELOPMENT CONTRACT (.5). | | | 1.50 | 01941 | SEL | 810.00 | 39,964.50 |
| 17296081 | 03/09/23 | | TEL. T. SHERMAN RE CASH FLOW ISSUES | | | .50 | 01668 | BFE | 390.00 | 40,354.50 |
| 16863774 | 03/10/23 | | TEL. S. LUTTRELL RE OPERATING MOTION (.3) | | | .30 | 01668 | BFE | 234.00 | 40,588.50 |
| 16863778 | 03/10/23 | | TEAMS MEETING WITH K. UNTERLECHNER, C. BOLIVAR, E. LONDONO, T. SHERMAN, J. ALMONTE, RE CASH FLOW ISSUES (1.3); TEL. T. SHERMAN RE FOLLOW UP ISSUES (.2); TEL. A. MOSKOVITZ RE HESP (.1) | | | 1.60 | 01668 | BFE | 1,248.00 | 41,836.50 |
| 16864248 | 03/12/23 | | E-MAILS K. UNTERLECHNER, T. SHERMAN, RE CASH FLOW (.1); E-MAILS S. LUTTRELL, T. SHERMAN, RE CASH PROJECTS (.1); E-MAIL K. UNTERLECHNER RE OPEN ITEMS (.3) | | | .50 | 01668 | BFE | 390.00 | 42,226.50 |
| 16965591 | 03/13/23 | | CALL WITH B. ENGLANDER REGARDING PEPCO NOTICES. ANALYZE PEPCO FINAL NOTICE CORRESPONDENCE REGARDING PROJECT INTERCONNECTION QUEUES. EMAILS WITH K. KARSTEN REGARDING BROOKS AND KENNEBEC CONTRACTING ISSUES WITH RER. | | | 1.60 | 01941 | SEL | 864.00 | 43,090.50 |
| 17296322 | 03/13/23 | | TEL. A. MOSKOVITZ RE HESP (.4); E-MAILS T. SHERMAN RE FINANCIAL MATTERS, BUDGET ISSUES (.4); TEL. S. LUTTRELL RE NON-DEBTOR ENTITIES, RELATED ISSUES (.2); TEL. AND E-MAILS T. SHERMAN RE BUDGET AND OPERATIONAL ISSUES (.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 44,260.50 |
| 17296323 | 03/14/23 | | E-MAILS T. SHERMAN, CLIENT TEAM, RE BUDGET AND CASH FLOW (.5); E-MAILS CLIENT RE DIP ACCOUNT ISSUES (.2) | | | .70 | 01668 | BFE | 546.00 | 44,806.50 |
| 16910846 | 03/15/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, E. LONDONO, S. LUTTRELL, K. CLANCY, T. SHERMAN, J. ALMONTE, RE BUDGET AND CASH FLOW ISSUES (1.1); GOOGLE MEET K. UNTERLECHNER, B. BAST, E. YOFFEE, C. HUEPA BOLIVER, S. LUTTRELL, S. PHILLIPS, RE VEIC ISSUES (.8); E-MAILS CLIENT RE | | | 3.80 | 01668 | BFE | 2,964.00 | 47,770.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                              PROFORMA NUMBER: 1841484          LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00103               JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTERCOMPANY/INSURANCE ISSUES, DIP BANKING (.5); E-MAILS RER COUNSEL, S. LUTTRELL, RE RER/LUMINA/PEPCO ISSUES (.6); E-MAILS K. UNTERLECHNER RE NEARMAP (.1); E-MAILS C. HUEPA BOLIVAR RE PROPERTY INSURANCE PAYMENT (.2); TEL. AND E-MAILS S. LUTTRELL RE DCSEU ISSUES (.5) | | | | | | | |
| 16911451 | 03/15/23 | | PREPARE FOR AND ATTEND CALL WITH DCSEU REGARDING AMENDMENT TO PAYMENT MILESTONES. EMAILS TO CLIENT REGARDING FOLLOW UP ITEMS FROM SAME. | | | 1.30 | 01941 | SEL | 702.00 | 48,472.50 |
| 16910837 | 03/16/23 | | TEAMS MEETING J. MANNING, T. SHERMAN, I. IANOCHKOVA, J. ALMONT, S. LUTTRELL, RE BUDGET, CASH FLOW AND DIP FINANCING (.6) | | | .60 | 01668 | BFE | 468.00 | 48,940.50 |
| 16910840 | 03/16/23 | | E-MAILS K. KOBBE RE CALL SCHEDULING RE RER (.1); E-MAIL E. LONDONO RE DIP BANKING ISSUES (.1); E-MAILS T. SHERMAN RE DISBURSEMENTS (.1) | | | .30 | 01668 | BFE | 234.00 | 49,174.50 |
| 16910822 | 03/17/23 | | TEL. K. KOBBE, K. KARSTEN, RE RER ISSUES (.4); E-MAILS S. LUTTRELL RE RER ISSUES (.2); E-MAILS RE PEPCO ISSUES (.2) | | | .80 | 01668 | BFE | 624.00 | 49,798.50 |
| 16965580 | 03/17/23 | | PREPARE FOR AND ATTEND CASH COLLATERAL MEETING. (1.0) ANALYZE COST SUMMARY ANALYSIS FROM SAVESOLAR AND SUPPORTING DOCUMENTATION. (.4) CONFER WITH B. ENGLANDER REGARDING OUTSTANDING DOCUMENT AND INFORMATION REQUESTS FROM COHNREZNIK TO SAVESOLAR REGARDING CASH COLLATERAL BUDGET AND PROJECT ASSET FINANCIAL ANALYSIS. (1.0) | | | 2.40 | 01941 | SEL | 1,296.00 | 51,094.50 |
| 17296325 | 03/17/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, T. SHERMAN, J. MANNING, JEAN ALMONTE, K. CLANCY, E. LONDONO, S. LUTTRELL, RE CASH FLOW, PEPCO PAYMENTS | | | 1.10 | 01668 | BFE | 858.00 | 51,952.50 |
| 16876762 | 03/19/23 | | ANALYZE SOLAR FOR ALL CONTRACT AMENDMENT RESEARCH AND EMAILS TO KARL REGARDING SAME. (1.10) ANALYZE OUTSTANDING PEPCO INVOICES AND TERMINATION LETTERS FOR PROJECT INTERCONNECTIONS. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) | | | 3.10 | 01941 | SEL | 1,674.00 | 53,626.50 |

```
                                                WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:52 AM
                                                PROFORMA NUMBER: 1841484          LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16876928 | 03/19/23 | | E-MAILS T. SHERMAN, J. MANNING, S. LUTTRELL RE CALL SCHEDULING AND AGENDA (.1); TEAMS MEETING K. CLANCY, J. MANNING, T. SHERMAN RE HEARING PREPARATION, CASH COLLATERAL ISSUES (1.1); E-MAILS K. UNTERLECHNER, COHNREZNICK TEAM, RE BUDGET AND PEPCO ISSUES (.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 54,796.50 |
| 16910929 | 03/20/23 | | E-MAILS T. SHERMAN, K. UNTERLECHNER, RE BUDGET, REVENUE ISSUES (.8); E-MAILS K. UNTERLECHNER, E. LONDONO, RE DIP BANK ACCOUNT (.2); E-MAILS K. UNTERLECHNER RE PEPCO (.2); REVIEW BUDGET (.5); E-MAILS K. KARSTEN. S. LUTTRELL, RE RER ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 56,434.50 |
| 16911016 | 03/22/23 | | E-MAILS S. LUTTRELL, S. PHILLIPS, RE VEIC, BP SREC ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 56,902.50 |
| 16888195 | 03/23/23 | | DRAFT REVISIONS TO DEVCO MOTION DESCRIBING INTERCOMPANY SERVICES. (.3) CONFER WITH B. ENGLANDER REGARDING SAME. (.3) DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR ASSIGNMENT OF SOLAR FOR ALL CONTRACTS TO PROJECTCOS. (1.0) | | | 1.60 | 01941 | SEL | 864.00 | 57,766.50 |
| 16892894 | 03/24/23 | | DRAFTED ASSIGNMENT AGREEMENTS FOR DCSEU CONTRACT 1160 TO SSC 116 IRVINGTON DC, LLC, SSC 1321 I DC, LLC, AND SSC 1231 FIFTH DC, LLC (2.8) | | | 2.80 | 02075 | CA | 1,008.00 | 58,774.50 |
| 16911323 | 03/24/23 | | E-MAILS S. LUTTRELL RE TWO YEAR REPORT FOR SSC 1321 FIFTH DC LLC, RER ISSUES (.4); E-MAILS K. UNTERLECHNER, C. HUEPA BOLIVAR, T. SHERMAN, RE CASH FLOW ISSUES, INTERCOMPANY ISSUES (.7); E-MAILS T. SHERMAN, E. LONDONO, RE BANK CHARGES (.1) | | | 1.20 | 01668 | BFE | 936.00 | 59,710.50 |
| 16965587 | 03/24/23 | | MEET AND CONFER WITH LUMINA SOLAR REGARDING OUTSTANDING ISSUES FOR BROOKS AND KENNEBEC AND IMPACT OF BANKRUPTCY ON RER CONTRACT. (1.8) CONFER WITH B. ENGLANDER ON WOODBERRY CONTRACT ISSUES. (1.0) | | | 2.80 | 01941 | SEL | 1,512.00 | 61,222.50 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:52 AM
                                         PROFORMA NUMBER: 1841484        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296328 | 03/24/23 | | TEAMS MEETING WITH LUMINA (C. GLOAD, S. HARTLEY), K. UNTERLECHNER, S. LUTTRELL, RE BROOKS, KENNEBEC AND WOODBERRY PROJECTS (.7); E-MAILS H. JAFFE, S. LUTTRELL, RE WOODBERRY APARTMENTS PROJECT (.1) | | | .80 | 01668 | BFE | 624.00 | 61,846.50 |
| 16893452 | 03/27/23 | | DRAFT REVISIONS TO DEVCO MOTION (.7). EMAILS TO KARL REGARDING SAME (.1). DRAFT EMAIL REGARDING QUESTIONS ON PROJECTCO COSTS INCURRED AND COST TO COMPLETE (.4). CALL WITH SSC 3320 WHEELER, LLC SITE HOST REGARDING STATUS OF PROJECT (.6). CALL WITH BRAD REGARDING DEVCO MOTION (.7). | | | 2.50 | 01941 | SEL | 1,350.00 | 63,196.50 |
| 16896101 | 03/27/23 | | REVIEWED ASSIGNMENT AND ASSUMPTION AGREEMENTS; | | | .50 | 02075 | CA | 180.00 | 63,376.50 |
| 16911610 | 03/27/23 | | E-MAIL S. LUTTRELL RE DEVCO MOTION (.1); E-MAILS T. SHERMAN RE CASH COLLATERAL, BUDGET ISSUES (.4) | | | .50 | 01668 | BFE | 390.00 | 63,766.50 |
| 16965586 | 03/27/23 | | DRAFT CORRESPONDENCE TO VEIC REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENTS AND AMENDMENTS. CONFER WITH COUNSEL FOR OAKHILL PROJECT REGARDING BANKRUPTCY. | | | 1.10 | 01941 | SEL | 594.00 | 64,360.50 |
| 17296330 | 03/27/23 | | OAKHILL GOOGLE MEET WITH K. UNTERLECHNER, N. FITSUM, G. YEE, E. YOFFEE, S. LUTTRELL (.5); REVIEW INSURANCE DOCUMENTS AND EMAIL S. LUTTRELL RE SAME (.4); TEL. K. UNTERLECHNER RE CASH FLOW ISSUES (.1) | | | 1.00 | 01668 | BFE | 780.00 | 65,140.50 |
| 16912031 | 03/28/23 | | E-MAILS E. LONDONO RE EMPLOYMENT TAXES (.2) | | | .20 | 01668 | BFE | 156.00 | 65,296.50 |
| 17296332 | 03/28/23 | | E-MAILS RE BUDGETING ISSUES (.6); E-MAILS RE NEW CONTRACTS (.4) | | | 1.00 | 01668 | BFE | 780.00 | 66,076.50 |
| 16901330 | 03/29/23 | | REVIEW IRVINGTON CANOPY AMENDED AND RESTATED SOLAR LEASE. REVIEW EXECUTED MOSL. ANALYZE SAME. PREPARE STRATEGY FOR RESOLUTION OF DEFICIENT MOSL. | | | 1.00 | 02116 | ALN | 470.00 | 66,546.50 |
| 16911981 | 03/29/23 | | DRAFT REVISIONS TO DEVCO MOTION. (.3) DRAFT COMMENTS TO GREEN COMPASS REFERRAL AGREEMENT. (.7) DRAFT CORRESPONDENCE TO B. ENGLANDER AND K. | | | 2.40 | 01941 | SEL | 1,296.00 | 67,842.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841484

THRU 11/08/24
AS OF 11/14/2024 10:17:52 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNTERLECHNER REGARDING SAME. (.4) CONFER WITH SAVESOLAR FINANCIAL TEAM REGARDING SREC CONTRACTS. (.5) ANALYZE TERMS OF SAME. (.5) | | | | | | | |
| 16912097 | 03/29/23 | | PREPARE RE CALL WITH K. UNTERLECHNER (.6); TEL. K. UNTERLECHNER RE STRATEGY, INSURANCE, DEVCO ISSUES (1.6); E-MAILS RE INSURANCE ISSUES (.2) | | | 2.40 | 01668 | BFE | 1,872.00 | 69,714.50 |
| 16904027 | 03/30/23 | | E-MAIL EXCHANGE WITH S. LUTTRELL RE: IRVINGTON CANOPY MOSL. | | | .30 | 02116 | ALN | 141.00 | 69,855.50 |
| 16912198 | 03/30/23 | | E-MAILS CLIENT RE BP ISSUES (.4); TEL. AND EMAILS S. LUTTRELL RE BP ISSUES (.7) | | | 1.10 | 01668 | BFE | 858.00 | 70,713.50 |
| 16906654 | 03/31/23 | | E-MAIL EXCHANGE WITH E. YOFFEE RE: IRVINGTON CANOPY MOSL. | | | .20 | 02116 | ALN | 94.00 | 70,807.50 |
| 16912246 | 03/31/23 | | E-MAILS CLIENT, COHNREZNICK, RE BUDGET AND REPORTING ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 71,119.50 |
| 16912259 | 03/31/23 | | GOOGLE MEET WITH K. UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, RE BP ISSUES (.7) | | | .70 | 01668 | BFE | 546.00 | 71,665.50 |
| 16914639 | 04/01/23 | | E-MAILS S. LUTTRELL, K. UNTERLECHNER, RE BROOKS AND KENNEBEC (.3) | | | .30 | 01668 | BFE | 234.00 | 71,899.50 |
| 16914636 | 04/03/23 | | TEL. T. SHERMAN RE DISBURSEMENTS/RECEIPTS JOURNAL AND CASH FLOW DEVELOPMENTS (.3) | | | .30 | 01668 | BFE | 234.00 | 72,133.50 |
| 16916978 | 04/03/23 | | REVIEWED ASSIGNMENT AGREEMENTS | | | .30 | 02075 | CA | 108.00 | 72,241.50 |
| 16965593 | 04/03/23 | | CONFER WITH E. YOFFEE REGARDING 2501 N. SNDA ISSUES AND PROJECT STATUS. (.3) CONFER WITH A. NEIFERT REGARDING IRVINGTON CANOPY MOSL. (.4) DRAFT CORRESPONDENCE TO A. NEIFERT REGARDING RESOLUTION OF SAME. (.2) PREPARE VEIC ASSIGNMENT AGREEMENTS. (1.0) DRAFT CORRESPONDENCE TO S. PHILLIPS AT VEIC REGARDING SAME. (.1) CONFER WITH K. UNTERLECHNER REGARDING SREC CONTRACT OUTSTANDING AMOUNTS.  (.5) DRAFT EMAILS TO S. | | | 3.00 | 01941 | SEL | 1,620.00 | 73,861.50 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:52 AM |
| | | PROFORMA NUMBER: 1841484 | LAST DATE BILLED 11/29/23 |

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00103          JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PHILLIPS AT VEIC REGARDING SOLAR 4 ALL CONTRACT ASSIGNMENT AGREEMENTS. (.5) | | | | | | | |
| 17296334 | 04/03/23 | | E-MAILS. K. UNTERLECHNER RE PEPCO | | | .20 | 01668 | BFE | 156.00 | 74,017.50 |
| 16916650 | 04/04/23 | | CONFER WITH B. ENGLANDER REGARDING COHNREZNICK TASKS (.6). EMAIL TO CLIENT REGARDING FOLLOW UP ON OPERATIONAL ISSUES (.2). | | | .80 | 01941 | SEL | 432.00 | 74,449.50 |
| 16921048 | 04/05/23 | | E-MAILS K. UNTERLECHNER RE PEPCO, BP AND RELATED MATTERS (.4); TEL. S. LUTTRELL RE PEPCO, BP AND STRATEGY AND TASKS (1.1); TELS. S. LUTTRELL RE PEPCO, CANOPY MATTERS (.5) | | | 2.00 | 01668 | BFE | 1,560.00 | 76,009.50 |
| 16965650 | 04/05/23 | | DRAFT ANALYSIS OF OUTSTANDING PEPCO INVOICES. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) DRAFT PROPOSED NEXT STEPS FOR PEPCO, DEVCO, GREEN COMPASS, AND BP SREC CONTRACTING ISSUES. (1.0) | | | 2.60 | 01941 | SEL | 1,404.00 | 77,413.50 |
| 16921035 | 04/06/23 | | TEL. S. LUTTRELL RE CALL PLANNING (.1); E-MAILS D. JAMOUNEAU, S. LUTTRELL, K. UNTERLECHNER, RE PEPCO ISSUES (1.4); TEAMS MEETING S. PHILLIPS, S. GALLAGHER, S. LUTTRELL, RE VEIC ISSUES (.8) | | | 2.30 | 01668 | BFE | 1,794.00 | 79,207.50 |
| 16965599 | 04/06/23 | | DRAFT BPEC DEMAND LETTERS. (2.9) ATTENTION TO CORRESPONDENCE WITH PEPCO REGARDING OUTSTANDING INVOICES. (.2) DRAFT CORRESPONDENCE TO VEIC REGARDING AMENDMENT TO SUBCONTRACT AND PAYMENT OF PEPCO INVOICES FOR SOLAR FOR ALL CONTRACTS. (.2) CONFER WITH K. UNTERLECHNER REGARDING DEVCO PROJECTS. (.5) CONFER WITH VEIC REGARDING AMENDMENT TO PAY PEPCO INVOICES. (.5) | | | 4.30 | 01941 | SEL | 2,322.00 | 81,529.50 |
| 16920874 | 04/07/23 | | DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING TERMINATION OF RER CONTRACTS. (.4) CONFER WITH B. ENGLANDER REGARDING ONGOING COSTS AND EXPENSES. (.7) REVIEW OPERATIONAL CONTRACTS FOR DEVCO INCLUDING DOUGLAS DEVELOPMENT. (.3) PREPARE EXHIBITS FOR BPEC DEMAND LETTERS. (.3) | | | 1.70 | 01941 | SEL | 918.00 | 82,447.50 |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                           PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00103              JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965510 | 04/07/23 | | TEL. S. LUTTRELL RE BP ISSUES (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 83,305.50 |
| 16922729 | 04/09/23 | | REVIEW JEMALS TAKOMA PARK FOR COMPLIANCE WITH DRAFT CASH PROJECT REQUIREMENTS (.7). DRAFT ANALYSIS MATRIX AND EMAIL TO CLIENT REGARDING SAME (.4). | | | 1.10 | 01941 | SEL | 594.00 | 83,899.50 |
| 16924047 | 04/10/23 | | DRAFT DEMAND LETTER TO BPEC FOR SREC PAYMENTS. (.5) ANALYZE REC DELIVERY AND INVOICE HISTORY REGARDING SAME. (.6) ANALYZE WHITING TURNER CONTRACT FOR CASH PROJECT. (.7) CONFER WITH K. UNTERLECHNER REGARDING SAME. (.5) DRAFT SUMMARY CORRESPONDENCE TO BPEC REGARDING PERFORMANCE OF SAVESOLAR SUBSIDIARY SREC CONTRACTS. (.7) DRAFT CORRESPONDENCE TO P. MCKEVITT REGARDING TERMINATION OF RER CONTRACTS AND POTENTIAL RER CLAIMS AGAINST SAVESOLAR. (.4) CONFER WITH B. ENGLANDER REGARDING PEPCO INVOICES AND LUMINA MECHANICS LIEN. (.3) | | | 3.70 | 01941 | SEL | 1,998.00 | 85,897.50 |
| 16924286 | 04/10/23 | | TELEPHONE CALL WITH S. LUTTRELL RE AIA CONTRACT. | | | .30 | 01676 | PM | 168.00 | 86,065.50 |
| 16965505 | 04/10/23 | | TEL. T. SHERMAN RE BUDGET ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 86,299.50 |
| 16925017 | 04/11/23 | | REVIEW EMAIL FROM S. LUTTRELL RE RESEARCH TASK. EMAIL WITH A. BARNES RE DELEGATION.  EMAIL WITH A. CIZEK RE CONFIRMATION OF SECONDARY SOURCE. | | | .10 | 01676 | PM | 56.00 | 86,355.50 |
| 16925707 | 04/11/23 | | DRAFT CORRESPONDENCE TO T. COX REGARDING RER TERMINATION. (.3) PREPARE FOR AND ATTEND CALL WITH PEPCO REGARDING EXTENSION OF IX COST PAYMENT DEADLINES. (.4) CONFER WITH B. ENGLANDER REGARDING SAME. (.4) DRAFT UPDATE TO CLIENT REGARDING OUTCOMES OF SAME. (.7) | | | 1.80 | 01941 | SEL | 972.00 | 87,327.50 |
| 16965492 | 04/11/23 | | TEL. D. JAMOUNEAU, S. LUTTRELL, RE PEPCO ISSUES (.4); FOLLOW TEL. S. LUTTRELL, RE PEPCO ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 87,873.50 |
| 16928720 | 04/12/23 | | ANALYZE WHITING TURNER CONTRACT TO DETERMINE WHETHER STRUCTURE FITS THE DEVCO MODEL. | | | 1.70 | 01941 | SEL | 918.00 | 88,791.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:52 AM
                                          PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16929347 | 04/12/23 | | DRAFT MOSL FOR IRVINGTON | | | .90 | 02116 | ALN | 423.00 | 89,214.50 |
| 16929372 | 04/12/23 | | DISCUSS RESEARCH PROJECT WITH A. BARNES. | | | .30 | 01676 | PM | 168.00 | 89,382.50 |
| 16929399 | 04/12/23 | | MEETING W/ P MCKEVITT RE RESEARCH STRATEGY AND OBJECTIVES FOR CONTRACT CLAIMS | | | .30 | 02046 | AB | 105.00 | 89,487.50 |
| 16965466 | 04/12/23 | | GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE BP/ICAP/LUMINA (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 90,267.50 |
| 16931121 | 04/13/23 | | DRAFT CORRESPONDENCE REGARDING PARK SHIRLINGTON SUBCONTRACT TERMS. (.2) ANALYZE REVISIONS TO VEIC CONTRACT. (.2) EMAIL TO K. UNTERLECHNER REGARDING SAME. ATTENTION TO CORRESPONDENCE FROM BPEC REGARDING DEFAULT NOTICES. (.2) REVIEW SAME. (.2) | | | .80 | 01941 | SEL | 432.00 | 90,699.50 |
| 16931415 | 04/13/23 | | CONFER WITH A. BARNES RE RESEARCH QUESTIONS AND STATUS. | | | .20 | 01676 | PM | 112.00 | 90,811.50 |
| 16931442 | 04/13/23 | | CALL W/ P MCKEVITT RE FURTHER CASE BACKGROUND NECESSARY FOR TERMINATION RESEARCH | | | .20 | 02046 | AB | 70.00 | 90,881.50 |
| 16932269 | 04/13/23 | | RESEARCHED POSSIBLE CAUSES OF ACTION FOR TERMINATION OF CONTRACT; DRAFTED MEMORANDUM EMAIL TO P MCKEVITT AND S LUTRELL RE SAME | | | 3.80 | 02046 | AB | 1,330.00 | 92,211.50 |
| 16933172 | 04/14/23 | | REVIEW IN PROGRESS RESEARCH AND COMMENT ON FOLLOW UP QUESTIONS. | | | .30 | 01676 | PM | 168.00 | 92,379.50 |
| 16933874 | 04/14/23 | | CONFER WITH A. BARNES RE SUPPLEMENTAL RESEARCH ON RER TERMINATION ISSUE. | | | .30 | 01676 | PM | 168.00 | 92,547.50 |
| 16934263 | 04/14/23 | | CORRESPONDENCE REGARDING SSC 1441 RHODE ISLAND SREC PRODUCTION CURTAILMENT. (.4) REVISIONS TO BPEC SREC AGREEMENT REGARDING SAME. (1.0) | | | 1.40 | 01941 | SEL | 756.00 | 93,303.50 |
| 16934838 | 04/14/23 | | CALL W/ P MCKEVITT RE FURTHER RESEARCH FOR EMAIL MEMORANDUM | | | .20 | 02046 | AB | 70.00 | 93,373.50 |
| 16936380 | 04/14/23 | | CONDUCT INITIAL REVIEW OF CORRESPONDENCE RE: SNDA (2501 N ST). | | | .40 | 02116 | ALN | 188.00 | 93,561.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                        PROFORMA NUMBER: 1841484      LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16961375 | 04/14/23 | | UPDATES TO EMAIL MEMORANDUM RE TERMINATION CAUSES OF ACTION | | | .40 | 02046 | AB | 140.00 | 93,701.50 |
| 16965443 | 04/14/23 | | TEL. S. LUTTRELL RE BP ISSUES, PREPARATION FOR CALL WITH COUNSEL (.8); TEL. T. SHERMAN RE DELAYED PAYMENT LIST (.2); GOOGLE MEET K. UNTERLECHNER, C. HUEPAS BOLIVAR, RE ICAP/BP (.5); TEAMS MEETING R. BATCHELDER, G. BERK, K. UNTERLECHNER, S. LUTTRELL, C. HUEPAS BOLIVAR RE BP ISSUES (.5); TEL. S. PHILLIPS RE VEIC ISSUES (.1) | | | 2.10 | 01668 | BFE | 1,638.00 | 95,339.50 |
| 16935934 | 04/17/23 | | REVIEW/EDIT RESEARCH BY A. BARNES. | | | .20 | 01676 | PM | 112.00 | 95,451.50 |
| 16937407 | 04/17/23 | | REVIEWED FINAL EDITS TO EMAIL MEMORANDUM FROM P MCKEVITT AND SENT FINAL OF SAME TO S LUTTRELL | | | .10 | 02046 | AB | 35.00 | 95,486.50 |
| 16965600 | 04/17/23 | | PREPARE SUMMARY OF PEPCO ISSUES FOR VEIC. (.8) DUE DILIGENCE ON OUTSTANDING PEPCO COSTS. (.5) CONFER WITH B. BAST REGARDING MARYLAND PSC BONDING ISSUES. (.5) ANALYZE COST TO COMPLETE AND LEYLINE USE OF PROCEED REQUIREMENTS. (.2) CONFER WITH B. ENGLANDER REGARDING SAME. (.2) | | | 2.20 | 01941 | SEL | 1,188.00 | 96,674.50 |
| 16938696 | 04/18/23 | | REVIEW EXECUTED MOSL AND CONSENT TO ROOFTOP LEASE AGREEMENT. CONFER WITH S. LUTTRELL RE: SAME. | | | .60 | 02116 | ALN | 282.00 | 96,956.50 |
| 16938700 | 04/18/23 | | CONFER WITH A. NEIFERT REGARDING 2501 N STREET MOSL AND SNDA DISPUTE WITH LANDLORD'S PROPERTY MANAGER AND MORTGAGE SERVICER. (.4) CONFER WITH VEIC REGARDING SAME. (.4) CONFER WITH B. ENGLANDER REGARDING DIP FUNDING. (.3) ANALYZE ALPHA HOLDCO EPC CONTRACTS REGARDING LUMINA'S OBLIGATIONS. (.7) | | | 1.80 | 01941 | SEL | 972.00 | 97,928.50 |
| 16940100 | 04/18/23 | | NOTICE OF RESCHEDULING OF INITIAL CONFERENCE; DIARY SAME. | | | .10 | 01650 | JS | 77.50 | 98,006.00 |
| 16965414 | 04/18/23 | | TEL. K. KOBBE RE RER ISSUES, CASE STATUS (.8) | | | .80 | 01668 | BFE | 624.00 | 98,630.00 |

```
***********************************************************************************************Page15of(36)
```

```
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                      PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16942363 | 04/19/23 | | CONFER WITH K. UNTERLECHNER REGARDING LUMINA EPC CLAIMS AND OTHER OPERATIONAL ISSUES. (.3) CONFER WITH B. ENGLANDER REGARDING ASSET DILIGENCE AND CLASS B MEMBER FINANCIAL DUTIES. (.4) CONFER WITH S. HARTLEY REGARDING LUMINA COMPLAINTS. (.3) REVIEW SUMMARY OF OUTSTANDING ISSUES REGARDING LUMINA CONTRACT PERFORMANCE FROM T. COX. (1.1) EMAIL TO T. COX REGARDING SAME. (.3) | | | 2.40 | 01941 | SEL | 1,296.00 | 99,926.00 |
| 16965377 | 04/19/23 | | E-MAILS E. LONDONO RE PENNSYLVANIA TAX ISSUES (.3); E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE SREC ISSUES (.3) | | | .60 | 01668 | BFE | 468.00 | 100,394.00 |
| 16944527 | 04/20/23 | | CONFER WITH BPEC REGARDING SREC CONTRACT WORK OUTS. | | | .40 | 01941 | SEL | 216.00 | 100,610.00 |
| 16945604 | 04/20/23 | | SYNTHESIZE DOCUMENT REVIEW AND PREPARE SUMMARY OF SAME FOR CLIENT REVIEW. (2501 N ST). | | | .50 | 02116 | ALN | 235.00 | 100,845.00 |
| 16945926 | 04/20/23 | | REVIEW ADDITIONAL CORRESPONDENCE PROVIDED RE: 2501 N | | | .30 | 02116 | ALN | 141.00 | 100,986.00 |
| 16965343 | 04/20/23 | | GOOGLE MEET K. UNTERLECHNER, E. YOFFEE, RE OAKHILL (.2); GOOGLE MEET P. BAKULA, G. BERK, S. LUTTRELL, K. UNTERLECHNER, C. HUEPAS BOLIVAR, RE BP (.5) | | | .70 | 01668 | BFE | 546.00 | 101,532.00 |
| 16946899 | 04/21/23 | | ATTENTION TO CORRESPONDENCE REGARDING 2501 N STREET LEASE COMMENTS AND SNDA. (.3) DRAFT COMMENTS TO DEVCO MOTION. (1.0) REVIEW AND COMMENT NO REVISED BPEC SREC CONTRACTS. (1.0) | | | 2.30 | 01941 | SEL | 1,242.00 | 102,774.00 |
| 16951657 | 04/24/23 | | CONFER WITH B ENGLANDER AND J MANNING REGARDING ASSET SALES AND EXECUTORY CONTRACT CURE ISSUES. (1.0) ANALYZE CONTRACTS REGARDING SAME. (.9) ANALYZE MARYLAND CSEG BONDING REQUIREMENTS FOR BROOKS AND KENNEBEC PROJECTS. (.9) REVIEW APPLICATIONS FOR SAME. (.6) CONFER WITH B. BAST AND E. YOFFEE REGARDING SAME. (.2). | | | 4.60 | 01941 | SEL | 2,484.00 | 105,258.00 |

| | | | | | WHITEFORD, TAYLOR & PRESTON | | | | THRU 11/08/24 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | | DETAILED  BILLING REPORT | | | | AS OF 11/14/2024 10:17:52 AM | |
| | | | | | PROFORMA NUMBER: 1841484 | | | | LAST DATE BILLED 11/29/23 | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16956420 | 04/24/23 | | FILLING OUT FORM FOR CLIENT - FOREIGN REGISTRATION IN VIRGINIA | | | .80 | 02088 | SAD | 220.00 | 105,478.00 |
| 17296513 | 04/24/23 | | E-MAIL K. UNTERLECHNER RE POTENTIAL NEW CONTRACT | | | .40 | 01668 | BFE | 312.00 | 105,790.00 |
| 16965286 | 04/25/23 | | TEL. N. WHALEN RE GREEN COMPASS ISSUES (.3); REVISE AND EDIT GREEN COMPASS REFERRAL AGREEMENT (2.1) | | | 2.40 | 01668 | BFE | 1,872.00 | 107,662.00 |
| 16956425 | 04/26/23 | | ADDITIONAL TIME FOR FOREIGN REGISTRATION - SAVESOLAR AND CAPTAIN POWER | | | 1.20 | 02088 | SAD | 330.00 | 107,992.00 |
| 16965271 | 04/26/23 | | TEL. D. COSTELLO RE 2ND NW STATUS AND ISSUES (.4); TEL. AND E-MAILS S. LUTTRELL RE 2ND NW (.4); E-MAILS D. COSTELLO RE BANKRUPTCY DOCUMENTS, 2ND NW ISSUES (.2) | | | 1.00 | 01668 | BFE | 780.00 | 108,772.00 |
| 16965234 | 04/27/23 | | E-MAILS K. UNTERLECHNER RE INSURANCE ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 109,162.00 |
| 16965209 | 04/28/23 | | TEL. S. LUTTRELL RE OAKHILL (.1); GOOGLE MEET G. LEE, B. BAST, RE OAKHILL (.5) | | | .60 | 01668 | BFE | 468.00 | 109,630.00 |
| 16967951 | 05/01/23 | | REFILING THE CERTIFICATE TO DO BUSINESS | | | .80 | 02088 | SAD | 220.00 | 109,850.00 |
| 16969022 | 05/01/23 | | PREPARE FOR CONFERENCE WITH LUMINA REGARDING SITE RESTORATION ISSUES AT PROJECT ALPHA CONSTRUCTION SITES. | | | .60 | 01941 | SEL | 324.00 | 110,174.00 |
| 17030441 | 05/01/23 | | REVIEW TJ COX EMAIL RE EAGLES PROJECT (.3); E-MAILS S. LUTTRELL RE IRVINGTON, 1420 R (.4) | | | .40 | 01668 | BFE | 312.00 | 110,486.00 |
| 16972011 | 05/02/23 | | WORKING WITH CLINE TO GET SAVESOLAR CORPORATION REGISTERED IN VIRGINIA - BUSINESS AND TAX | | | 1.80 | 02088 | SAD | 495.00 | 110,981.00 |
| 17031030 | 05/02/23 | | REVISE AND EDIT INDUSTRIOUS AGREEMENT (.5); EMAIL K. UNTERLECHNER, C. HUEPA BOLIVAR, RE INDUSTRIOUS (.1) | | | .60 | 01668 | BFE | 468.00 | 111,449.00 |
| 17031032 | 05/02/23 | | ZOOM MEETING C. GLOAD, S. HATLEY, K. UNTERLECHNER, S. LUTTRELL, RE LUMINA ISSUES (.8); TEL. S. LUTTRELL RE LUMINA (.1) | | | .90 | 01668 | BFE | 702.00 | 112,151.00 |

```
*********************************************************************************Page17of(36)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                         PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17031590 | 05/02/23 | | PREPARE FOR CALL WITH LUMINA REGARDING PROJECT STATUS (.3). CONFER WITH LUMINA REGARDING SAME (.8). | | | 1.10 | 01941 | SEL | 594.00 | 112,745.00 |
| 17031591 | 05/02/23 | | EMAILS WITH TJ COX REGARDING SITE INSPECTIONS. (.3) RESPOND TO DILIGENCE QUESTIONS FROM RED BALL. (.8) ANALYZE MARYLAND CSEG BONDING ISSUES. (.3) EMAILS TO B. BAST REGARDING SAME. (.3) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) CONFER WITH K. UNTERLECHNER REGARDING DEVCO PROJECTS AND INTERCOMPANY SERVICES AGREEMENT. (.3) | | | 2.60 | 01941 | SEL | 1,404.00 | 114,149.00 |
| 17031633 | 05/03/23 | | CONFER WITH M. MANTHY REGARDING LUMINA CONTRACTING ISSUES. | | | .20 | 01941 | SEL | 108.00 | 114,257.00 |
| 17296514 | 05/03/23 | | TEL. S. LUTTRELL RE EVERGREEN (.5); TEL. T. SHERMAN, J. ALMONTE, RE FINANCIAL ISSUES (.3); TEL. K. UNTERLECHNER RE IRS ISSUES, EVERGREEN AND REDBALL (.3) | | | 1.10 | 01668 | BFE | 858.00 | 115,115.00 |
| 16990040 | 05/08/23 | | ANALYZE PROPOSED DIP LOAN AND SECURITY AGREEMENT. | | | .80 | 01941 | SEL | 432.00 | 115,547.00 |
| 17296516 | 05/08/23 | | TEL. T. SHERMAN RE FINANCIAL ISSUES | | | .60 | 01668 | BFE | 468.00 | 116,015.00 |
| 16992707 | 05/10/23 | | DRAFT REVISIONS TO DEVCO AND CASH PROJECT MOTION (.9). CALL WITH B. ENGLANDER RE CONTRACT CURE COSTS (.3). | | | 1.20 | 01941 | SEL | 648.00 | 116,663.00 |
| 16994100 | 05/10/23 | | DEVCO MOTION AND DIP BUDGET | | | 5.70 | 01941 | SEL | 3,078.00 | 119,741.00 |
| 16994497 | 05/10/23 | | RESEARCH REGARDING PARENT/SUBSIDIARY ISSUES | | | 1.70 | 02075 | CA | 612.00 | 120,353.00 |
| 16996561 | 05/11/23 | | CONFER WITH K. UNTERLECHNER REGARDING LIABILITIES FOR PERFORMANCE OF DEVCO CONTRACTS (.5). ANALYSIS PARK SHIRLINGTON CONTRACT REGARDING PERFORMANCE OBLIGATIONS (.6). | | | 1.10 | 01941 | SEL | 594.00 | 120,947.00 |
| 17030542 | 05/11/23 | | TEL. S. GALLAGHER RE VEIC/SOLAR FOR ALL ISSUES (.3); TEL. S. LUTTRELL RE VEIC ISSUES, PEPCO (.3) | | | .60 | 01668 | BFE | 468.00 | 121,415.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                         PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00103               JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17004369 | 05/16/23 | | REVIEW VEIC SIDE LETTERS FOR REFUNDABILITY OF INTERCONNECTION COST ADVANCES UNDER MILESTONE 5 PAYMENT FOR SOLAR FOR ALL CONTRACTS. | | | .60 | 01941 | SEL | 324.00 | 121,739.00 |
| 17296518 | 05/17/23 | | TEL. S. LUTTRELL RE DCSEU | | | .10 | 01668 | BFE | 78.00 | 121,817.00 |
| 17020184 | 05/25/23 | | CONFER WITH T. COX REGARDING ADDITIONAL PEPCO BILLS. (.2) PREPARE ANALYSIS OF OUTSTANDING INVOICES AND REMOVE PAYMENTS ALREADY MADE BY VEIC. (.5) EMAILS TO PEPCO STAFF ATTORNEY REGARDING SAME. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) CONFER WITH TJ COX REGARDING ADDITIONAL PEPCO INVOICES SUBMITTED TO SAVESOLAR FOR BROOKS AND KENNEBEC PROJECTS AND POTENTIAL CREDITS DUE FOR PRIOR SYSTEM DESIGN COST LETTERS. (.5) PREPARE DOCUMENTS FROM PEPCO REGARDING OUTSTANDING INVOICES FOR PAYMENT BY DIP LOAN. (1.0) | | | 3.70 | 01941 | SEL | 1,998.00 | 123,815.00 |
| 17296594 | 05/26/23 | | TEAMS MEETING C. HUEPA BOLIVAR, TJ COX, S. LUTTRELL RE PEPCO ISSUES | | | 1.40 | 01668 | BFE | 1,092.00 | 124,907.00 |
| 17296597 | 05/31/23 | | E-MAILS RE PEPCO ISSUES | | | .60 | 01668 | BFE | 468.00 | 125,375.00 |
| 17086761 | 06/09/23 | | CALLS AND EMAILS WITH B. ALFORD REGARDING REQUEST FOR AFFIDAVIT FROM LANDLORD'S MORTGAGEE REGARDING STATUS OF PROJECT (.9). CALLS WITH B. ENGLANDER REGARDING SAME (.4). | | | 1.30 | 01941 | SEL | 702.00 | 126,077.00 |
| 17086782 | 06/12/23 | | ZOOM MEETING K. UNTERLECHNER, J. MANNING, I. IANACHKOVA, S. LUTTRELL, T.J. COX RE PROJECT STATUS (.7); TELS. S. LUTTRELL RE FOLLOW UP ISSUES (.6) | | | 1.30 | 01668 | BFE | 1,014.00 | 127,091.00 |
| 17086812 | 06/12/23 | | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING SAVESOLAR PROJECT STATUS UPDATES. (2.2) EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. (.3) ANALYZE PEPCO INVOICES REGARDING SAME. (.3) EMAILS WITH SAVESOLAR STAFF REGARDING SAME. (.2) | | | 3.00 | 01941 | SEL | 1,620.00 | 128,711.00 |

```
*********************************************************************Page19of(36)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                        PROFORMA NUMBER: 1841484      LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17051626 | 06/13/23 | | RESPOND TO RER CURE COST CLAIMS. (.2) ANALYZE SAVESOLAR PUNCHLIST FOR KENNEBEC AND BROOKS MECHANICAL COMPLETION INSPECTION. (.6) CONFER WITH J. FAIRBANKS REGARDING CLASS B MEMBER DISPOSITION. (.2) CONFER WITH B. ENGLANDER REGARDING SOLRIDGE TAX EQUITY LOI. (.8) EMAILS WITH Z. CROWLEY REGARDING SAME. ATTENTION TO VIRGINIA EMPLOYEE WITHHOLDING TAX ISSUE. (.5). | | | 2.10 | 01941 | SEL | 1,134.00 | 129,845.00 |
| 17296693 | 06/14/23 | | DRAFT FINAL DIP ORDER (1.6); TEL. S. LUTTRELL RE EAGLES CROSSING (.3) E-MAILS E. YOFFEE, B. BAST, RE EAGLES CROSSING (.2) | | | 2.10 | 01668 | BFE | 1,638.00 | 131,483.00 |
| 17085951 | 06/15/23 | | TEL. T. SHERMAN RE BUDGET, CASH AT CLOSING | | | .30 | 01668 | BFE | 234.00 | 131,717.00 |
| 17296696 | 06/15/23 | | REVISE AND EDIT FINAL DIP LOAN ORDER, AND E-MAILS T. AXELROD RE SAME (.8); TELS. E. YOFFEE, B. BAST, S. LUTTRELL, RE 116 IRVINGTON/NEWMARK (1.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 133,667.00 |
| 17085907 | 06/16/23 | | E-MAILS T. SHERMAN RE BUDGET (.2); REVIEW DIP BUDGET (.4) | | | .60 | 01668 | BFE | 468.00 | 134,135.00 |
| 17060635 | 06/19/23 | | REVIEW STATUS OF 2501 N ST SNDA/NEED FOR SNDA FROM DHCD. | | | .30 | 02116 | ALN | 141.00 | 134,276.00 |
| 17061407 | 06/19/23 | | RESPOND TO SNDA ISSUES FROM SSC 2501 N STREET LANDLORD. (.3) EMAILS REGARDING BUDGET AND DIP DRAWS. (.3) ADDRESS ADDITIONAL PEPCO INVOICES FOR BROOKS AND KENNEBEC. (.4) | | | 1.00 | 01941 | SEL | 540.00 | 134,816.00 |
| 17062276 | 06/20/23 | | PREPARE FORM LETTER REGARDING DRAW REQUEST IN CONNECTION WITH FINAL DIP LOAN. | | | .80 | 02065 | AGD | 352.00 | 135,168.00 |
| 17062915 | 06/20/23 | | PREPARE LEASING AND ASSIGNMENT DOCUMENTS FOR SSC 5113 FITCH DC, LLC. | | | .20 | 01941 | SEL | 108.00 | 135,276.00 |
| 17085874 | 06/20/23 | | REVIEW FORM OF DRAW REQUEST AND E-MAILS CLIENT RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 135,666.00 |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                           PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296703 | 06/20/23 | | E-MAILS C. HUEPA BOLIVAR RE BUDGET (.3); REVIEW FORM DRAW REQUEST (.1); E-MAILS C. HUEPA BOLIVAR RE DIP DRAW (.2) | | | .60 | 01668 | BFE | 468.00 | 136,134.00 |
| 17087226 | 06/21/23 | | EMAILS AND TELS REGARDING GOOD STANDING CERTIFICATES (.8). CONFER WITH S. DIMEGLIO REGARDING SAME (.2). | | | 1.00 | 01941 | SEL | 540.00 | 136,674.00 |
| 17068757 | 06/22/23 | | ANALYZE SITE LEASE AGREEMENTS FOR SNDA REQUIREMENTS. | | | .50 | 01941 | SEL | 270.00 | 136,944.00 |
| 17296708 | 06/22/23 | | E-MAILS C. POWER, K. UNTERLECHNER, RE AMAZON WEB SERVICES ISSUES (.2); E-MAILS B. EDSON RE WIRE TRANSFER (.1) | | | .30 | 01668 | BFE | 234.00 | 137,178.00 |
| 17085811 | 06/23/23 | | E-MAILS C. HUEPA BOLIVAR RE PEPCO INVOICES (.2); E-MAILS RE DIP FUNDING, WIRE TRANSFER (.3); TEL. S.K. MAYSON RE PREPETITION BANK ACCOUNTS (.1); E-MAIL P. HALEY RE WIRE TRANSFER INSTRUCTIONS (.1); E-MAILS K. UNTERLECHNER RE AWS (.1) | | | .80 | 01668 | BFE | 624.00 | 137,802.00 |
| 17084878 | 06/24/23 | | ANALYSIS OF STATE TAX ISSUES FOR VA AND MD | | | .60 | 01932 | EA | 474.00 | 138,276.00 |
| 17085794 | 06/24/23 | | E-MAILS E. ATKINSON RE PAYROLL TAX ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 138,432.00 |
| 17073377 | 06/26/23 | | DRAFT CORRESPONDENCE REGARDING STATUS OF VEIC PAYMENT AND PEPCO PAYMENT ISSUES. | | | .30 | 01941 | SEL | 162.00 | 138,594.00 |
| 17296795 | 06/26/23 | | E-MAILS RE AXOS BANK ISSUES | | | .20 | 01668 | BFE | 156.00 | 138,750.00 |
| 17090399 | 07/05/23 | | CONFER WITH B ENGLANDER REGARDING EPC CONTRACT STATUS, DEFAULTS, AND CURE COSTS. | | | 1.00 | 01941 | SEL | 540.00 | 139,290.00 |
| 17095901 | 07/10/23 | | EMAILS WITH E LONDONO RE VIRGINIA TAXES | | | .30 | 01932 | EA | 237.00 | 139,527.00 |
| 17171766 | 07/11/23 | | RESEARCH RE MOSL STATUS, LEASEHOLD MORTGAGE STATUS (.9); EMAILS C. HUEPA BOLIVAR, E. LONDONO, RE CORPORATE COMPLIANCE ISSUES (.2); EMAILS B. EDSON RE DIP LOAN DRAW (.1) | | | 1.20 | 01668 | BFE | 936.00 | 140,463.00 |
| 17170203 | 07/19/23 | | EMAILS WITH CLIENT RE VIRGINIA TAX LIABILITIES | | | .40 | 01932 | EA | 316.00 | 140,779.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841484

THRU 11/08/24
AS OF 11/14/2024 10:17:52 AM
LAST DATE BILLED 11/29/23

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171626 | 07/24/23 | | TEAMS MEETING WITH K. UNTERLECHNER RE STANDARD GREENLEAF CONTRACT (.4) | | | .40 | 01668 | BFE | 312.00 | 141,091.00 |
| 17171601 | 07/25/23 | | TEL. T. SHERMAN RE 7/31 SHUTDOWN (.3) | | | .30 | 01668 | BFE | 234.00 | 141,325.00 |
| 17170844 | 07/27/23 | | ANALYZE PEPCO BILLING RECORDS REGARDING BALANCES ON INTERCONNECTION AGREEMENTS INCLUDING RESPONSIBILITY FOR 1607 CHILLIUM ROAD PROJECT. | | | 1.00 | 01941 | SEL | 540.00 | 141,865.00 |
| 17296799 | 07/27/23 | | TEAMS MEETING K. UNTERLECHNER, K. CLANCY, J. ALMONTE, Y. ZHENG, T. SHERMAN, C. HUEPA BOLIVAR, RE WINDDOWN ISSUES | | | 1.20 | 01668 | BFE | 936.00 | 142,801.00 |
| 17171575 | 07/28/23 | | TEL. T. SHERMAN RE WINDDOWN ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 143,035.00 |
| 17169717 | 07/31/23 | | CONFER WITH B. ENGLANDER REGARDING CESSATION OF COMPANY OPERATIONS. (.5) CONFER WITH COMPANY FINANCE STAFF REGARDING SAME. (.5) CONFER WITH US BASED EMPLOYEES REGARDING TERMINATION OF EMPLOYMENT. (1.0) DRAFT CORRESPONDENCE REGARDING TRANSFER OF FUNDS TO WHITEFORD CLIENT TRUST ACCOUNTS. (.5) CONFER WITH CLIENT FINANCE STAFF REGARDING SAME. (.5) CONFER WITH COHN REZNICK REGARDING WIND UP. (.7) | | | 3.70 | 01941 | SEL | 1,998.00 | 145,033.00 |
| 17171574 | 07/31/23 | | PREPARE RE HEARING ON MOTION TO ASSUME/ASSIGN (.5); TEL. M. SAWYER RE HEARING PREP (.1); ATTEND HEARING BY ZOOM (.6); WORK ON ORDER AND TEL. A. DESIMONE RE SAME (.4); TEAMS MEETING WITH COHNREZNICK, CLIENT FINANCE TEAM, RE WINDDOWN ISSUES (.9); TEL. A. WOODFOLK RE CLIENT TRUST ACCOUNT ISSUES (.2); E-MAILS C. HUEPA BOLIVAR RE FUNDS TRANSFER ISSUES (.3); TEL. T. SHERMAN RE WINDDOWN ISSUES (.2) | | | 3.20 | 01668 | BFE | 2,496.00 | 147,529.00 |
| 17230888 | 08/02/23 | | TELS. L. KOHEN, M. FREEMAN, RE CASH MANAGEMENT ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 147,841.00 |
| 17230974 | 08/03/23 | | E-MAIL C. HUEPA BOLIVAR RE TAX ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 147,997.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED BILLING REPORT<br>PROFORMA NUMBER: 1841484 | | THRU 11/08/24<br>AS OF 11/14/2024 10:17:52 AM<br>LAST DATE BILLED 11/29/23 | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103          JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17186753 | 08/09/23 | | PREPARE DRAFT MOTION TO APPROVE NAME CHANGE AND CHANGE CASE CAPTION AND RELATED MATERIALS IN CONNECTION WITH SAME; CIRCULATE DRAFT TO B ENGLANDER FOR REVIEW. | | | 2.50 | 02065 | AGD | 1,100.00 | 149,097.00 |
| 17187302 | 08/09/23 | | BEGIN DRAFT OF MOTION TO HOLD FUNDS IN ESCROW AND RELATED RELIEF IN CONNECTION WITH POST-SALE OPERATIONS. | | | 1.60 | 02065 | AGD | 704.00 | 149,801.00 |
| 17189483 | 08/10/23 | | CONTINUE TO PREPARE MOTION FOR CERTAIN ADMINISTRATIVE POST-CLOSING RELIEF. | | | 1.90 | 02065 | AGD | 836.00 | 150,637.00 |
| 17191027 | 08/11/23 | | PREPARE MOTION FOR ADMINISTRATIVE POST-CLOSING RELIEF. | | | 1.50 | 02065 | AGD | 660.00 | 151,297.00 |
| 17231338 | 08/11/23 | | REVIEW AND REVISE MOTION RE NAME CHANGE (.8); E-MAILS K. CLANCY RE PROJECTIONS (.2); REVIEW MOTION RE FUNDS MANAGEMENT, AND E-MAILS A. DESIMONE RE SAME (.9) | | | 1.90 | 01668 | BFE | 1,482.00 | 152,779.00 |
| 17194787 | 08/14/23 | | REVIEW OF EXCLUDED ASSETS (.1). INITIAL REVIEW OF STANDARD GREENLEAF ASSIGNMENT (.1). | | | .20 | 01941 | SEL | 108.00 | 152,887.00 |
| 17197069 | 08/15/23 | | CONFER WITH K. UNTERLECHNER REGARDING POST CLOSING ITEMS INCLUDING REMNANT ASSETS, DISPOSITION OF BOOKS AND RECORDS, OWNERSHIP OF PROPERTY, AND STATUS OF NCS SUBSCRIPTION MANAGEMENT CONTRACTS. | | | 2.40 | 01941 | SEL | 1,296.00 | 154,183.00 |
| 17197083 | 08/15/23 | | CONDUCT LEGAL RESEARCH REGARDING INVESTMENT/DEPOSIT OF ESTATE FUNDS. | | | 1.30 | 02065 | AGD | 572.00 | 154,755.00 |
| 17231545 | 08/15/23 | | TEL. AND E-MAILS L. RUEBELMANN RE TAX ISSUES (.4); TEL. A. DESIMONE RE MOTIONS (.2); REVIEW PEPCO DOCUMENTS AND E-MAILS K. UNTERLECHNER, S. LUTTRELL RE SAME (.9); REVIE AWS DOCUMENTS AND E-MAILS S. LUTTRELL, K. UNTERLECHNER RE SAME (.6) | | | 2.10 | 01668 | BFE | 1,638.00 | 156,393.00 |
| 17199525 | 08/16/23 | | RESEARCH ISSUES UNDER SECTION 345 AND RELATED PROVISIONS OF BANKRUPTCY CODE IN CONNECTION WITH | | | 5.10 | 02065 | AGD | 2,244.00 | 158,637.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                          PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MOTION TO CLOSE BANK ACCOUNTS/DEPOSIT FUNDS; DRAFT MOTION IN CONNECTION WITH SAME. | | | | | | | |
| 17199724 | 08/16/23 | | CONFERENCE WITH B ENGLANDER AND S LUTTRELL RE TAX CLAIMS | | | .60 | 01932 | EA | 474.00 | 159,111.00 |
| 17229884 | 08/16/23 | | CONFER WITH B. ENGLANDER AND E. ATKINSON REGARDING STRATEGY FOR RESOLVING TAX DELIQUENCY. | | | .60 | 01941 | SEL | 324.00 | 159,435.00 |
| 17231576 | 08/16/23 | | TEAMS MEETING S. LUTTRELL, E. ATKINSON, RE TAX ISSUES (.6); E-MAILS L. ATKINSON, S. LUTTRELL, RE TAX ISSUES (.3) | | | .90 | 01668 | BFE | 702.00 | 160,137.00 |
| 17200986 | 08/17/23 | | PREPARE MOTION TO MODIFY CASH MANAGEMENT SYSTEM AND CIRCULATE DRAFT TO B ENGLANDER FOR REVIEW AND COMMENT (3.9); EMAIL TO WTP ACCOUNTING DEPARTMENT REGARDING CLIENT TRUST ACCOUNTS (0.2). | | | 4.10 | 02065 | AGD | 1,804.00 | 161,941.00 |
| 17203720 | 08/18/23 | | PREPARE MOTION TO REJECT EXCLUDED CONTRACTS FROM THE SALE. | | | 1.00 | 02065 | AGD | 440.00 | 162,381.00 |
| 17231630 | 08/18/23 | | DRAFT MOTION TO ASSUME AND ASSIGN STANDARD GREENLEAF CONTRACT (3.5); REVIEW REJECTION MOTION (.3) | | | 3.80 | 01668 | BFE | 2,964.00 | 165,345.00 |
| 17229947 | 08/21/23 | | EMAILS WITH M. CHESHIRE REGARDING DISPOSITION OF SAVESOLAR 401K ASSETS. | | | .30 | 01941 | SEL | 162.00 | 165,507.00 |
| 17231640 | 08/21/23 | | REVISE AND EDIT MOTION RE FUNDS MANAGEMENT (2.2); REVISE AND EDIT STANDARD GREENLEAF MOTION (.3) | | | 2.50 | 01668 | BFE | 1,950.00 | 167,457.00 |
| 17229960 | 08/22/23 | | ADDRESS PEPCO UNSUBSCRIBED ENERGY PAYMENTS TO SAVESOLAR FOR OPERATIONAL PROJECTS. | | | 1.10 | 01941 | SEL | 594.00 | 168,051.00 |
| 17231655 | 08/22/23 | | E-MAILS RE NAME CHANGE ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 168,675.00 |
| 17231740 | 08/22/23 | | EL. S. LUTTRELL RE NAME CHANGE, TAX ISSUES (.3); TEL. A. DESIMONE RE TASKS (.6) | | | .90 | 01668 | BFE | 702.00 | 169,377.00 |
| 17231662 | 08/23/23 | | TEL. A. FINCH RE INDUSTRIOUS CONTRACT (.3) | | | .30 | 01668 | BFE | 234.00 | 169,611.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:52 AM
                                            PROFORMA NUMBER: 1841484          LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00103               JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17230019 | 08/28/23 | | ANALYZE TAX FILINGS BY IRS AGAINST SAVESOLAR AND K. UNTERLECHNER. | | | .60 | 01941 | SEL | 324.00 | 169,935.00 |
| 17224674 | 08/30/23 | | CALL WITH B ENGLANDER AND S LUTTRELL RE TAX ISSUES; EMAIL TO CLIENT WITH LIST OF TAX ITEMS NEEDED AND ISSUES; CALL WITH K. UNTERLECHTER AND B ENGLANDER AND CPA RE TAX ISSUES. | | | 1.40 | 01932 | EA | 1,106.00 | 171,041.00 |
| 17230076 | 08/30/23 | | CONFER WITH B. ENGLANDER AND E. ATKINSON REGARDING SAVESOLAR'S TAX LIABILITY AND IRS CLAIMS. | | | .90 | 01941 | SEL | 486.00 | 171,527.00 |
| 17231732 | 08/30/23 | | TEAMS MEETING L. ATKINSON, S. LUTTRELL, RE TAX ISSUES (.5); TEL. L. RUEBELMANN RE TAX ISSUES (.3); TEL. A. DESIMONE RE MOTIONS (.2); TEAMS MEETING K. UNTERLECHNER, L. ATKINSON, L. RUEBELMANN RE TAX ISSUES (.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 172,697.00 |
| 17226587 | 08/31/23 | | REVIEW AND REVISE CASH MANAGEMENT MOTION. | | | .80 | 02065 | AGD | 352.00 | 173,049.00 |
| 17226602 | 08/31/23 | | REVIEW AND REVISE ASSUMPTION AND REJECTION MOTIONS. | | | .30 | 02065 | AGD | 132.00 | 173,181.00 |
| 17231730 | 08/31/23 | | E-MAILS S. DIMEGLIO RE NAME CHANGE (.1); PREPARE TAX FOLDER AND E-MAIL K. UNTERLECHNER RE SAME (.3) | | | .40 | 01668 | BFE | 312.00 | 173,493.00 |
| 17237769 | 09/05/23 | | PREPARE EXHIBIT TO REJECTION MOTION AND SEND TO B ENGLANDER FOR REVIEW. | | | 1.40 | 02065 | AGD | 616.00 | 174,109.00 |
| 17290258 | 09/05/23 | | EMAIL L. RUEBELMANN RE TAX RETURN STATUS (.1); REVIEW DRAFT MOTIONS (1.0); TELS. AND E-MAIL A. DESIMONE RE MOTIONS (.4) | | | 1.50 | 01668 | BFE | 1,170.00 | 175,279.00 |
| 17239523 | 09/06/23 | | REVIEW ORDER DENYING LORENTZEN MOTION TO RECONSIDER; TRANSMITTAL TO S LUTTRELL. | | | .10 | 01650 | JS | 77.50 | 175,356.50 |
| 17240287 | 09/06/23 | | WORK ON SCHEDULE OF REJECTED CONTRACTS (1.6); CALL WITH S LUTTRELL REGARDING SAME (0.4). | | | 2.00 | 02065 | AGD | 880.00 | 176,236.50 |

```
                                                                                                ****************************************Page25of(36)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:52 AM
                                        PROFORMA NUMBER: 1841484          LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17240292 | 09/06/23 | | REVISE AND COORDINATE FILING/SERVICE OF CASH MANAGEMENT MOTION. | | | 1.00 | 02065 | AGD | 440.00 | 176,676.50 |
| 17240293 | 09/06/23 | | REVISE AND COORDINATE FILING/SERVICE OF MOTION TO ASSUME STANDARD GREENLEAF CONTRACT. | | | .50 | 02065 | AGD | 220.00 | 176,896.50 |
| 17288063 | 09/06/23 | | DRAFT NAME CHANGES TO DEBTOR ENTITIES IN ACCORDANCE WITH PURCHASE AGREEMENT. (.7) CONFER WITH J. SEAMEN REGARDING LORENTZEN LITIGATION. (.3) PREPARE DRAFT SUMMARY OF LITIGATION STATUS AND STRATEGY. (1.3) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) | | | 2.90 | 01941 | SEL | 1,566.00 | 178,462.50 |
| 17241764 | 09/07/23 | | CALL WITH B ENGLANDER REGARDING STATUS OF MOTION TO REJECT EXECUTORY CONTRACTS. | | | .10 | 02065 | AGD | 44.00 | 178,506.50 |
| 17290236 | 09/07/23 | | E-MAILS S. LUTTRELL, S. DEMIGLIO, RE NAME CHANGES | | | .10 | 01668 | BFE | 78.00 | 178,584.50 |
| 17245483 | 09/08/23 | | FILING CERTIFICATE OF AMENDMENT OF CERTIFICATE OF FORMATION WITH DELAWARE CORP. | | | 1.70 | 02088 | SAD | 467.50 | 179,052.00 |
| 17248945 | 09/11/23 | | CONFER WITH B. ENGLANDER REGARDING TAX ISSUES AND CLASS B MEMBERSHIP TRANSFER. ANALYZE CONDITIONS PRECEDENT TO CLOSING DEADLINE FOR CLASS B MEMBER. (.5) CONFER WITH S. DEMEGLIO REGARDING CORPORATE NAME CHANGE REQUIREMENTS. (.1) | | | .60 | 01941 | SEL | 324.00 | 179,376.00 |
| 17252031 | 09/11/23 | | SUBMITTING THE REMAINING CERTIFICATE OF AMENDMENTS WITH DELAWARE CORP SYSTEM - THERE WERE 12 TOTAL ENTITIES TO FILE FOR | | | 2.50 | 02088 | SAD | 687.50 | 180,063.50 |
| 17250395 | 09/12/23 | | EMAILS WITH S LUTTRELL AND B ENGLANDER REGARDING MOTION TO REJECT REMAINING EXECUTORY CONTRACTS. | | | .20 | 02065 | AGD | 88.00 | 180,151.50 |
| 17290173 | 09/12/23 | | EMAILS T. SHERMAN, K. UNTERLECHNER, RE BANKING | | | .10 | 01668 | BFE | 78.00 | 180,229.50 |
| 17252038 | 09/13/23 | | ONE FILING FOR SAVESOLAR RECEIVED VIA FEDEX - SCANED IN AND SENT TO ATTORNEY FOR THEIR STATUS UPDATE. | | | .20 | 02088 | SAD | 55.00 | 180,284.50 |

```
**********************************************************************************************Page26of(36)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                       PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17252385 | 09/13/23 | | CALL WITH B ENGLANDER; EMAIL TO CLIENT RE IRS PROOF OF CLAIM | | | .20 | 01932 | EA | 158.00 | 180,442.50 |
| 17252800 | 09/13/23 | | REVIEW AND PREP FOR FILING MOTION TO REJECT REMAINING EXECUTORY CONTRACTS. | | | 1.40 | 02065 | AGD | 616.00 | 181,058.50 |
| 17288256 | 09/13/23 | | CONFER WITH E. ATKINSON AND B. ENGLANDER REGARDING TAX LIENS. (.8) DRAFT CORRESPONDENCE TO S. DIMEGLIO REGARDING SAVESOLAR NAME CHANGES. (.3) | | | 1.10 | 01941 | SEL | 594.00 | 181,652.50 |
| 17254649 | 09/14/23 | | REVISE, FINALIZE, AND COORDINATE FILING/SERVICE OF MOTION TO REJECT REMAINING EXECUTORY CONTRACTS. | | | .50 | 02065 | AGD | 220.00 | 181,872.50 |
| 17290154 | 09/14/23 | | E-MAILS K. UNTERLECHNER RE HEALTH PLAN (.4); E-MAIL J. FAIRCHILD RE CLASS B MEMBERSHIP INTEREST (.4) | | | .80 | 01668 | BFE | 624.00 | 182,496.50 |
| 17285332 | 09/15/23 | | ATTEND HEARING ON MOTION FOR DEFAULT | | | .70 | 01650 | JS | 542.50 | 183,039.00 |
| 17260434 | 09/18/23 | | REVIEW AND ANALYZE CERTIFICATE OF SERVICE FOR LEASE REJECTION MOTION AND REQUEST CLARIFICATION OF SAME. | | | .10 | 02065 | AGD | 44.00 | 183,083.00 |
| 17262381 | 09/18/23 | | DRAFT CORRESPONDENCE REGARDING CORPORATE NAME CHANGES. | | | .20 | 01941 | SEL | 108.00 | 183,191.00 |
| 17263178 | 09/18/23 | | UPDATED CHART FOR SL - CORRECTED FILINGS WITH DELAWARE | | | .80 | 02088 | SAD | 220.00 | 183,411.00 |
| 17290134 | 09/20/23 | | E-MAIL S. LUTTRELL RE NAME CHANGE ISSUES | | | .10 | 01668 | BFE | 78.00 | 183,489.00 |
| 17268252 | 09/21/23 | | CONFER WITH E. ATKINSON REGARDING SETTLEMENT OF TAX LIABILITY. (.2) DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING SAME. (.2) | | | .40 | 01941 | SEL | 216.00 | 183,705.00 |
| 17272294 | 09/21/23 | | CALL WITH S LUTTRELL RE TAX ISSUES; DRAFT OF PROPOSED EMAIL; EMAIL WITH S LUTTRELL AND B ENGLANDER | | | .80 | 01932 | EA | 632.00 | 184,337.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER       WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
                                                     DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:52 AM
                                                     PROFORMA NUMBER: 1841484        LAST DATE BILLED 11/29/23
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17288516 | 09/21/23 | | REVIEW NAME CHANGE FILINGS FROM DELAWARE DEPARTMENT OF STATE. | | | .20 | 01941 | SEL | 108.00 | 184,445.00 |
| 17290035 | 09/25/23 | | E-MAILS L. RUEBELMANN RE TAX RETURN PREPARATION AND DOCUMENTS | | | .20 | 01668 | BFE | 156.00 | 184,601.00 |
| 17276245 | 09/26/23 | | REVIEW AND PREAPRE PROPOSED ORDERS FOR ENTRY; CALL WITH B ENGLANDER REGARDING SAME. | | | .60 | 02065 | AGD | 264.00 | 184,865.00 |
| 17280573 | 09/28/23 | | COORDINATE UPLOADING OF ORDERS GRANTING VARIOUS MOTIONS (CASH MANAGEMENT, STANDARD GREENLEAF, ETC.) FOR ENTRY. | | | .20 | 02065 | AGD | 88.00 | 184,953.00 |
| 17282835 | 09/29/23 | | REVIEW CASE DOCKET FOR STATUS OF VARIOUS MOTIONS AND COORDINATE UPLOADING ORDERS RELATED TO SAME. | | | .20 | 02065 | AGD | 88.00 | 185,041.00 |
| 17291266 | 10/02/23 | | REVIEW COURT NOTICES REGARDING PROPOSED ORDERS, REVISE ORDERS AND SEND TO US TRUSTEE'S OFFICE FOR REVIEW AND ENDORSEMENT. | | | 1.40 | 02065 | AGD | 616.00 | 185,657.00 |
| 17294991 | 10/03/23 | | ADD UST ENDORSEMENT TO ORDERS AND PREPARE FOR SUBMISSION; EMAILS WITH SK MAYSON AND D CHANEY REGARDING SAME. | | | .60 | 02065 | AGD | 264.00 | 185,921.00 |
| 17298174 | 10/04/23 | | REVIEW SERVICE LIST FOR ORDER GRANTING REJECTION MOTION; EMAIL WITH S LUTTRELL REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 186,009.00 |
| 17422008 | 10/04/23 | | TEL. L. RUEBELMANN RE TAX ISSUES (.2); E-MAIL J. FAIRCHILD RE ELESAVETGRAD TRANSACTION (.3); E-MAILS A. DESIMONE RE CONTRACT REJECTIONS (.1) | | | .60 | 01668 | BFE | 468.00 | 186,477.00 |
| 17299654 | 10/05/23 | | CALL WITH S LUTTRELL AND B ENGLANDER RE TAX ISSUES | | | 1.20 | 01932 | EA | 948.00 | 187,425.00 |
| 17352629 | 10/05/23 | | ANALYZE CLASS B MEMBER'S OBLIGATIONS AS MANAGING MEMBER. (1.0) PREPARE ASSESSMENT OF SAVESOLAR'S OBLIGATIONS REGARDING SAME. (.7) | | | 1.70 | 01941 | SEL | 918.00 | 188,343.00 |
| 17422220 | 10/06/23 | | EMAILS S. LUTTRELL, K. UNTERLECHNER, RE HEALTH PLAN TERMINATION | | | .10 | 01668 | BFE | 78.00 | 188,421.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                          PROFORMA NUMBER: 1841484          LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17303237 | 10/08/23 | | ATTENTION TO TERMINATION OR TRANSITION OF EMPLOYEE BENEFITS DURING WIND DOWN. | | | .30 | 01941 | SEL | 162.00 | 188,583.00 |
| 17304273 | 10/09/23 | | COORDINATE SERVICE OF ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS. | | | .40 | 02065 | AGD | 176.00 | 188,759.00 |
| 17304401 | 10/09/23 | | ADDRESS WRAP UP OF BENEFIT PLANS | | | .20 | 00754 | MCC | 152.00 | 188,911.00 |
| 17305052 | 10/09/23 | | CONFERENCE S LUTTRELL, B ENGLANDER, TERMINATION OF EMPLOYEE BENEFIT PLANS | | | .60 | 00754 | MCC | 456.00 | 189,367.00 |
| 17305304 | 10/09/23 | | OUTLINE FOR BROKER REQUESTS FOR INFORMATION, TERMINATION OF WELFARE BENEFITS | | | .60 | 00754 | MCC | 456.00 | 189,823.00 |
| 17305906 | 10/09/23 | | PREPARE ASSIGNMENT AND ASSUMPTION AGREEMENT RE STANDARD GREENLEAF CONTRACT. | | | .80 | 02065 | AGD | 352.00 | 190,175.00 |
| 17353331 | 10/09/23 | | CONFER WITH M. CHESSHIRE REGARDING STATUS AND WINDDOWN OF SAVESOLAR EMPLOYEE BENEFIT PROGRAMS. | | | .80 | 01941 | SEL | 432.00 | 190,607.00 |
| 17306772 | 10/10/23 | | TELEPHONE CALL JANICE DAVIS (INSURANCE BROKER) STATUS OF HEALTH INSURANCE COVERAGE FOR TERMINATED EMPLOYEES, PREPARE OUTLINE OF DISCUSSION FOR S LUTTRELL | | | 1.10 | 00754 | MCC | 836.00 | 191,443.00 |
| 17422125 | 10/10/23 | | TEL. S.K. MAYSON RE INSURANCE STATUS (.1); E-MAILS L. RUEBELMANN RE TAX DOCUMENTS AND ISSUES (.5); TEL. A. DESIMONE RE TASKS AND STATUS (.4); TEL. L. RUEBELMANN RE TAX ISSUES (.3); TEL. T. SHERMAN RE CLASS B MEMBERSHIP INTEREST (.3); E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE TAX RETURN ISSUES (.4); E-MAILS M.C. CHESSHIRE RE HEALTH INSURANCE ISSUES (.4); E-MAILS S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST VALUATION (.1); E-MAIL K. UNTERLECHNER RE EMPLOYEE HEALTH PLAN ISSUES (.4) | | | 2.90 | 01668 | BFE | 2,262.00 | 193,705.00 |
| 17353321 | 10/11/23 | | ANALYZE PSC PEPCO METER REMOVAL ORDER. (.5) IDENTIFY POTENTIAL REQUIREMENTS FOR TAX EQUITY JV PROJECTS MANAGED BY SAVESOLAR'S CLASS B MEMBER. (.8) | | | 1.30 | 01941 | SEL | 702.00 | 194,407.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:52 AM
                                    PROFORMA NUMBER: 1841484        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17352721 | 10/12/23 | | ANALYZE PSC ORDER REGARDING REMOVAL OF METERS IN RESPONSE TO PEPCO VIOLATIONS FOR OPERATIONAL CLASS B PROJECTS. (.3) CALL WITH S. PHILLIPS REGARDING IMPACTS TO CLASS B OPERATIONAL PROJECTS CAUSED BY SAME. (.2) EMAIL TO J. FAIRCHILD REGARDING ACCESS TO TJ COX TO DISCUSS SAME. (.2) | | | .70 | 01941 | SEL | 378.00 | 194,785.00 |
| 17314564 | 10/13/23 | | TELEPHONE CALL K UNTERLECHNER, WRAP UP OF 401(K) PLAN AND HEALTH INSURANCE, RESEARCH RETROACTIVE TERMINATION OF HEALTH COVERAGE, CORRESPONDENCE J DAVIS | | | .70 | 00754 | MCC | 532.00 | 195,317.00 |
| 17353292 | 10/13/23 | | ANALYZE PROFESSIONAL SERVICES PROPOSAL FOR TAX AND FINANCIAL MANAGEMENT. (1.7) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) | | | 2.20 | 01941 | SEL | 1,188.00 | 196,505.00 |
| 17423376 | 10/13/23 | | TEL. L. RUEBELMANN RE TAX ISSUES (.3); TEL. S. LUTTRELL RE CLASS B ISSUES (.3); E-MAILS K. UNTERLECHNER RE TE JV ISSUES, INSURANCE, EMPLOYEE PAYROLL ISSUES (1.1); E-MAILS RE TAX RETURN ISSUES AND STATUS (.6); E-MAIL M.C. CHESSHIRE RE HEALTH INSURANCE (.1); E-MAILS D. KRCHMA RE TAX PAYMENT (.2) | | | 2.60 | 01668 | BFE | 2,028.00 | 198,533.00 |
| 17353250 | 10/16/23 | | CALL WITH COHNREZNICK REGARDING CLASS B MEMBER VALUATION. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) EMAILS REGARDING SAME. (1.2) | | | 2.70 | 01941 | SEL | 1,458.00 | 199,991.00 |
| 17324151 | 10/18/23 | | PREPARE OUTLINES - TERMINATION OF 401(K) PLAN AND ADDRESSING REQUIREMENTS FOR HEALTH INSURANCE CONTINUATION | | | 2.10 | 00754 | MCC | 1,596.00 | 201,587.00 |
| 17353219 | 10/19/23 | | ANALYZE SREC CONTRACTS REGARDING PAYMENT REQUIREMENTS.(.6) ATTENTION TO CORRESPONDENCE REGARDING SAME. (.3) | | | 1.10 | 01941 | SEL | 594.00 | 202,181.00 |
| 17353159 | 10/20/23 | | ANALYZE PSC METER REMOVAL REQUIREMENTS AND POTENTIAL IMPACTS TO TAX EQUITY JV PROJECTS. (1.1) CONFER WITH T. COX REGARDING SAME. (.2) | | | 1.30 | 01941 | SEL | 702.00 | 202,883.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```
WHITEFORD, TAYLOR & PRESTON          THRU 11/08/24
DETAILED  BILLING REPORT              AS OF 11/14/2024 10:17:52 AM
PROFORMA NUMBER: 1841484              LAST DATE BILLED 11/29/23

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17334480 | 10/23/23 | | DRAFT CORRESPONDENCE REGARDING INSURANCE COVERAGE FOR TAX EQUITY JV. (.6) PREPARE ANALYSIS OF UCC TERMINATION STATEMENTS. (1.2) CONFER WITH C. HERON REGARDING SAME. (.3) ANALYSIS MANAGING MEMBER REMOVAL PROVISIONS IN OPERATING AGREEMENT REGARDING DEFAULTS AND VALUE OF CLASS B MEMBER. (1.9) CONFER WITH KARL AND BRAD REGARDING CLASS B MEMBER MANAGEMENT ITEMS. (1.0) EMAIL TO B. ENGLANDER REGARDING NEXT STEPS ON CLASS B MEMBER. (1.2) | | | 5.30 | 01941 | SEL | 2,862.00 | 205,745.00 |
| 17339111 | 10/25/23 | | CONFERENCE S LUTTRELL, HEALTH INSURANCE AND 401(K) PLAN ISSUES | | | .20 | 00754 | MCC | 152.00 | 205,897.00 |
| 17353111 | 10/25/23 | | DRAFT SUMMARY OF OUTSTANDING OPERATIONAL ISSUES AND ANALYSIS ON NEXT STEPS. (1.0) SEND COMMENTS TO B. ENGLANDER REGARDING SAME. (.3) | | | 1.30 | 01941 | SEL | 702.00 | 206,599.00 |
| 17354014 | 10/25/23 | | CALL WITH S LUTTRELL RE TAX ISSUES; FOLLOW UP EMAILS; CALL WITH B ENGLANDER | | | .70 | 01932 | EA | 553.00 | 207,152.00 |
| 17423535 | 10/25/23 | | TEL. L. ATKINSON RE TAX ISSUES | | | .20 | 01668 | BFE | 156.00 | 207,308.00 |
| 17352999 | 10/27/23 | | ANALYZE CURRENT PRIORITIES IN CONTINUED OPERATIONS INCLUDING EMPLOYEE BENEFIT, TAX, PEPCO METER REMOVAL, AND HEALTH INSURANCE ISSUES | | | .30 | 01941 | SEL | 162.00 | 207,470.00 |
| 17350960 | 10/31/23 | | CONFERENCE S LUTTRELL, B ENGLANDER, HEALTH INSURANCE AND 401(K) PLAN ISSUES | | | .50 | 00754 | MCC | 380.00 | 207,850.00 |
| 17351350 | 10/31/23 | | EMAILS WITH J REYNOLDS, IRS RE TRANSCRIPTS | | | .30 | 01932 | EA | 237.00 | 208,087.00 |
| 17358014 | 11/02/23 | | CONFERENCE S LUTTRELL, 401(K) PLAN AND HEALTH INSURANCE ISSUES | | | .20 | 00754 | MCC | 152.00 | 208,239.00 |
| 17359102 | 11/03/23 | | CONFERENCE S LUTTRELL PAYMENT FOR COBRA COVERAGE | | | .10 | 00754 | MCC | 76.00 | 208,315.00 |
| 17360186 | 11/03/23 | | EMAILS REGARDING EMPLOYEE 401K CONTRIBUTIONS AND EMPLOYEE HEALTHCARE. ADDRESS SUBSIDIARY NAME CHANGES AND FRANCHISE TAX ISSUES. | | | .30 | 01941 | SEL | 162.00 | 208,477.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:52 AM
                                              PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17363979 | 11/06/23 | | TELEPHONE CALL CAREFIRST, DRAFT LETTER TO CAREFIRST, FACILITATING EMPLOYEE PAYMENT OF PREMIUMS | | | 1.20 | 00754 | MCC | 912.00 | 209,389.00 |
| 17389677 | 11/08/23 | | DRAFT LETTER CAREFIRST - PREMIUM PAYMENTS | | | .40 | 00754 | MCC | 304.00 | 209,693.00 |
| 17401134 | 11/09/23 | | ATTENTION TO CORRESPONDENCE REGARDING QUARTERLY WATERFALL DISBURSEMENTS. (.2) CONFER WITH B. ENGLANDER REGARDING SAME. (.2) | | | .40 | 01941 | SEL | 216.00 | 209,909.00 |
| 17400633 | 11/15/23 | | EMAILS AND CALLS WITH K. WELDON REGARDING CONTINUATION OF PROPERTY INSURANCE COVERAGE (.1). EMAILS WITH K. UNTERLECHNER REGARDING PAYMENT OF PROPERTY INSURANCE PREMIUM (.1) | | | .20 | 01941 | SEL | 108.00 | 210,017.00 |
| 17381948 | 11/20/23 | | TELEPHONE CALLS AND CORRESPONDENCE CAREFIRST, DC HEALTHLINK, EMPLOYEE CONTINUATION OF COVERAGE | | | .40 | 00754 | MCC | 304.00 | 210,321.00 |
| 17389665 | 11/22/23 | | CONFERENCE S LUTTRELL, CONTINUATION OF HEALTH INSURANCE COVERAGE | | | .20 | 00754 | MCC | 152.00 | 210,473.00 |
| 17387026 | 11/27/23 | | CONFERENCE S LUTTRELL, HEALTH INSURANCE ISSUES | | | .20 | 00754 | MCC | 152.00 | 210,625.00 |
| 17406395 | 11/27/23 | | EMAILS WITH Z. CROWLEY REGARDING SOLRIDGE TERMS FOR CLASS B MEMBERSHIP INTEREST SALE AND REVIEW LLC OPERATING AGREEMENT REGARDING SOLRIDGE MANAGEMENT TERMINATION RIGHTS. (.3) EMAILS WITH M. CHESHIRE REGARDING EMPLOYEE HEALTHCARE PLAN (.2). | | | .40 | 01941 | SEL | 216.00 | 210,841.00 |
| 17405092 | 11/29/23 | | REVIEW OPERATIONS AND MAINTENANCE VENDOR PROPOSAL AND EMAILS WITH KARL REGARDING SAME (.3). DRAFT EMAILS REGARDING FINANCIAL STATEMENTS AND BASE CASE MODEL UPDATES. (.3) | | | .60 | 01941 | SEL | 324.00 | 211,165.00 |
| 17454138 | 12/05/23 | | RESPOND TO EMAILS FROM KARL REGARDING CLASS B MEMBER OPERATIONAL OBLIGATIONS (.6) ANALYZE PROJECT ALPHA TE JV OPERATING AGREEMENT REGARDING CLASS B MEMBER DISCRETION TO EXECUTE CONTRACTS ON BEHALF OF JOINT VENTURE (.7). | | | 1.10 | 01941 | SEL | 594.00 | 211,759.00 |

|  |  |  |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841484 | THRU 11/08/24<br>AS OF 11/14/2024 10:17:52 AM<br>LAST DATE BILLED 11/29/23 |

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17413728 | 12/06/23 | | CONFER WITH S. GOLDSTEIN REGARDING FRIENDSHIP<br>SQUARE COMPLAINTS. (.3) CONFER WITH J. SCARROW<br>(COUNSEL FOR HESP) REGARDING SAME. (.3). INITIAL<br>PREPARATION OF PROJECT ALPHA TE JV OPERATIONS AND<br>MAINTENANCE CONTRACT REQUEST. | | | .80 | 01941 | SEL | 432.00 | 212,191.00 |
| 17418059 | 12/07/23 | | REVIEW PROPOSAL FORM CAPTAIN POWER TO ADDRESS<br>INVERTER ISSUES WITH CLASS B MEMBER OWNED<br>PROJECTS. (.3) EMAIL TO COUNSEL FOR CLASS A<br>MEMBER REGARDING WRITTEN CONSENT TO EXECUTE<br>PROPOSAL. (.3) | | | .60 | 01941 | SEL | 324.00 | 212,515.00 |
| 17454220 | 12/11/23 | | DRAFT CORRESPONDENCE TO Z. CROWLEY REGARDING<br>CLASS B MEMBER REQUESTS FOR CONSENT TO PERFORM<br>CERTAIN MANAGEMENT TASKS. | | | .30 | 01941 | SEL | 162.00 | 212,677.00 |
| 17456068 | 12/12/23 | | EMAIL K. UNTERLECHNER RE BANKING ISSUES | | | .30 | 01668 | BFE | 234.00 | 212,911.00 |
| 17438505 | 12/18/23 | | EMAILS REGARDING CLASS B MEMBER MANAGEMENT<br>ISSUES. | | | .20 | 01941 | SEL | 108.00 | 213,019.00 |
| 17442374 | 12/20/23 | | EVALUATE SAVESOLAR OBLIGATIONS AS MANAGING MEMBER<br>OF PROJECT ALPHA TE JV AND MAKE RECOMMENDATIONS<br>REGARDING SAME. (.9). CONFER WITH K. UNTERLECHNER<br>REGARDING SAME. (1.0). PREPARE SERVICES AGREEMENT<br>FOR REPAIRS TO PROJECT ALPHA ASSETS. (.4) | | | 2.30 | 01941 | SEL | 1,242.00 | 214,261.00 |
| 17459745 | 01/03/24 | | CALL WITH S. CARAGHER REGARDING CLASS B MEMBER'S<br>OBLIGATION TO PROVIDE A PROJECT BUDGET FOR 2024<br>OPERATIONS. (.6) | | | .60 | 01941 | SEL | 348.00 | 214,609.00 |
| 17517728 | 01/03/24 | | E-MAIL S. LUTTRELL RE MARCUM | | | .10 | 01668 | BFE | 83.50 | 214,692.50 |
| 17517324 | 01/14/24 | | ATTENTION TO CORRESPONDENCE FROM K. UNTERLECHNER<br>REGARDING TAX ISSUES AND DC BUSINESS LICENSE (.4)<br>ANALYZE OPERATING AGREEMENT FOR FINANCIAL<br>REPORTING REQUIREMENTS (.2). DRAFT CORRESPONDENCE<br>REGARDING FINANCIAL REPORTING REQUIREMENTS, TAX<br>STATEMENTS, AND OTHER OPERATIONAL ISSUES (.6). | | | 1.20 | 01941 | SEL | 696.00 | 215,388.50 |

****************************************************************************************Page33of(36)

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:52 AM
                                          PROFORMA NUMBER: 1841484       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517318 | 01/23/24 | | ANALYZE OPERATING AGREEMENT AND DRAFT RECOMMENDATIONS FOR MANAGEMENT OF TAX EQUITY JV FINANCIAL REPORTING OBLIGATIONS. | | | 1.10 | 01941 | SEL | 638.00 | 216,026.50 |
| 17517637 | 01/26/24 | | ANALYZE REQUIREMENTS FOR BUDGET UPDATE (.3). INITIAL PREPARATION OF SCOPE OF WORK FOR SAME. (.4). CALL WITH S. CARAGHER REGARDING SAME. (.4). | | | 1.10 | 01941 | SEL | 638.00 | 216,664.50 |
| 17517709 | 01/29/24 | | E-MAILS RE ERC/TAX ISSUES (.3); TEL. E. ATKINSON RE TAX ISSUES (.3) | | | .60 | 01668 | BFE | 501.00 | 217,165.50 |
| 17517329 | 01/30/24 | | ATTENTION TO CORRESPONDENCE REGARDING EMPLOYEE RETENTION TAX CREDIT (.1). CONFER WITH B. ENGLANDER REGARDING SAME (.3). | | | .50 | 01941 | SEL | 290.00 | 217,455.50 |
| 17517685 | 01/30/24 | | RESEARCH RE ERC ISSUES (2.7); TELS. L. ATKINSON, S. LUTTRELL, L. RUEBELMANN RE ERC ISSUES (1.3); PREPARE MEMO TO CLIENT RE ERC ISSUES (1.9) | | | 5.90 | 01668 | BFE | 4,926.50 | 222,382.00 |
| 17517698 | 01/31/24 | | REVIEW RECORDS RE BANK STATEMENTS AND E-MAIL K. UNTERLECHNER RE BANK STATEMENTS, INSURANCE (.9); E-MAILS E. ATKINSON, S. LUTTRELL, RE ERC ISSUES (.4); REVISE AND EDIT EMAIL TO K. UNTERLECHNER RE ERC MATTER (.8) | | | 2.10 | 01668 | BFE | 1,753.50 | 224,135.50 |
| 17542982 | 02/09/24 | | TEL. S. LUTTRELL RE KAYE STERN INQUIRY, BANK STATEMENTS AND CLIENT ISSUES | | | .40 | 01668 | BFE | 334.00 | 224,469.50 |
| 17579377 | 02/09/24 | | CONFER WITH B. ENGLANDER REGARDING KAYESTERN LEASES. ANALYZE SAVESOLAR LEASES FOR SAME. | | | .40 | 01941 | SEL | 232.00 | 224,701.50 |
| 17543750 | 02/12/24 | | ATTENTION AND RESPONSE TO CORRESPONDENCE FROM K. UNTERLECHNER REGARDING CLASS B MEMBER OPERATIONS. | | | .50 | 01941 | SEL | 290.00 | 224,991.50 |
| 17544418 | 02/12/24 | | TEAMS MEETING WITH JASON STERN, S. LUTTRELL, RE LEASES (.3); TEL. S. LUTTRELL RE LEASES (.3); REVIEW EMAILS FROM K. UNTERLECHNER RE CLASS B MEMBER, JV ISSUES, INSURANCE (.2); E-MAIL S. LUTTRELL RE DRAFT RESPONSE RE MARCUM/MANNING (.2); EMAIL K. UNTERLECHNER RE KAYESTERN LEASES (.2) | | | 1.20 | 01668 | BFE | 1,002.00 | 225,993.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                              PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103             JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18099317 | 02/26/24 | | TEL. S. LUTTRELL RE WOODBERRY, KAYE STERN | | | .20 | 01668 | BFE | 167.00 | 226,160.50 |
| 17583840 | 02/29/24 | | EMAILS S. LUTTRELL RE KAYESTERN (.1); EMAILS S. LUTTRELL RE GOVERNANCE ISSUES (.3) | | | .40 | 01668 | BFE | 334.00 | 226,494.50 |
| 17584661 | 02/29/24 | | ATTENTION TO CORRESPONDENCE REGARDING IRS TAX ISSUES (.1). EMAILS WITH B ENGLANDER AND E. ATKINSON REGARDING SAME (.1) | | | .20 | 01941 | SEL | 116.00 | 226,610.50 |
| 18099323 | 03/01/24 | | EMAILS RE KAYESTERN INQUIRY | | | .20 | 01668 | BFE | 167.00 | 226,777.50 |
| 17603438 | 03/08/24 | | ATTENTION TO CORRESPONDENCE REGARDING SREC CONTRACT TERMINATION BY BPEC. (.3) CONFER WITH A. DISIMONE REGARDING REJECTION OF BPEC SREC CONTRACTS. (.3) EMAILS WITH B. ENGLANDER REGARDING SREC CONTRACT TERMS AND AMENDMENT. (.3) | | | .90 | 01941 | SEL | 522.00 | 227,299.50 |
| 17604912 | 03/08/24 | | CALL WITH S LUTTRELL REGARDING STATUS OF BP CONTRACTS (0.2); REVIEW/ANALYZE REJECTION ORDER AND SEND RELEVANT MATERIALS TO S LUTTRELL IN CONNECTION WITH SAME (0.2). | | | .40 | 02065 | AGD | 194.00 | 227,493.50 |
| 17607105 | 03/08/24 | | TEAMS MEETING J. STERN, S. LUTTRELL, RE KAYESTERN ISSUES (.2); TEL. S. LUTTRELL RE BP REJECTION/TERMINATION ISSUES (.4) | | | .60 | 01668 | BFE | 501.00 | 227,994.50 |
| 17613137 | 03/12/24 | | CONFER WITH B. ENGLANDER REGARDING OPEN TASK ITEMS FOR MANAGEMENT OF SAVESOLAR ASSETS. | | | .80 | 01941 | SEL | 464.00 | 228,458.50 |
| 17617269 | 03/14/24 | | EMAILS REGARDING INSURANCE COVERAGE FOR PROJECT ALPHA TE JV AND PROJECT SUBSIDIARIES. | | | .20 | 01941 | SEL | 116.00 | 228,574.50 |
| 17617272 | 03/14/24 | | CONFER WITH K UNTERLECHNER REGARDING MANAGEMENT OF CLASS B MEMBER AND RELATED MATTERS. (.4). CONFER WITH S. CARAGHER REGARDING SAVESOLAR BUDGET PROJECT UPDATES (.2) | | | .60 | 01941 | SEL | 348.00 | 228,922.50 |
| 17619074 | 03/15/24 | | EMAIL TO B. VILLARI REGARDING REINSTATEMENT OF INSURANCE COVERAGE. | | | .20 | 01941 | SEL | 116.00 | 229,038.50 |

*******************************************************************************************Page35of(36)

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:52 AM
                                      PROFORMA NUMBER: 1841484        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00103            JOINT-OPERATIONAL ISSUES
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17627074 | 03/18/24 | | DRAFT CORRESPONDENCE TO B ENGLANDER REGARDING BPEC SREC CLAIMS. | | | .10 | 01941 | SEL | 58.00 | 229,096.50 |
| 17627089 | 03/19/24 | | EMAIL TO NCS REGARDING KAYESTERN PROJECTS. CONFER WITH B. ENGLANDER REGARDING SREC CONTRACT CLAIMS. | | | .30 | 01941 | SEL | 174.00 | 229,270.50 |
| 17639122 | 03/25/24 | | MULTIPLE EMAILS REGARDING INSURANCE COVERAGE ISSUES. | | | .50 | 01941 | SEL | 290.00 | 229,560.50 |
| 17644560 | 03/27/24 | | CONFER WITH K. WELDON REGARDING REINSTATEMENT OF INSURANCE COVERAGES. (.9). PREPARE ASSESSMENT OF REQUIRED COVERAGES UNDER THE MIPA WITH SOLRIDGE (.3) | | | 1.20 | 01941 | SEL | 696.00 | 230,256.50 |
| 17656341 | 04/02/24 | | CALL WITH J ROGERS REGARDING STATUS OF ONGOING SOLAR PROJECTS (0.1); EMAIL WITH S LUTTRELL REGARDING SAME (0.1). | | | .20 | 02065 | AGD | 97.00 | 230,353.50 |
| 17657490 | 04/02/24 | | CONFER WITH K. UNTERLECHNER REGARDING SREC CONTRACTS FOR PROJECT ALPHA PROJECTS. | | | .20 | 01941 | SEL | 116.00 | 230,469.50 |
| 17659986 | 04/02/24 | | TEAMS MEETING WITH K. WELDON, S. LUTTRELL, RE INSURANCE | | | .30 | 01668 | BFE | 250.50 | 230,720.00 |
| 18099325 | 04/15/24 | | E-MAILS K. WELDON, S. LUTTRELL, RE INSURANCE | | | .20 | 01668 | BFE | 167.00 | 230,887.00 |
| 17699084 | 04/22/24 | | CONFER WITH B. ENGLANDER REGARDING BPEC SREC CONTRACT TERMINATION LETTER AND DAMAGE CLAIMS. | | | .50 | 01941 | SEL | 290.00 | 231,177.00 |
| 17709863 | 04/23/24 | | ANALYZE SREC CONTRACT REQUIREMENTS (.3). CONFER WITH B. ENGLANDER REGARDING SAME. (.5). | | | .80 | 01941 | SEL | 464.00 | 231,641.00 |
| 17734151 | 05/09/24 | | CONFER WITH KARL REGARDING PROJECT ALPHA WATERFALL AND DEBT PAYMENTS. | | | .70 | 01941 | SEL | 406.00 | 232,047.00 |
| 17894724 | 07/22/24 | | TEL. L. RUEBELMANN RE 2023 TAX RETURN | | | .20 | 01668 | BFE | 167.00 | 232,214.00 |
| 17940819 | 08/14/24 | | EMAILS L. RUEBELMANN RE 2023 INCOME TAX RETURN AND BACKGROUND ISSUES RE VARIOUS TRANSACTIONS (.6) | | | .60 | 01668 | BFE | 501.00 | 232,715.00 |

```
                                     WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:52 AM
                                     PROFORMA NUMBER: 1841484         LAST DATE BILLED 11/29/23
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00103           JOINT-OPERATIONAL ISSUES
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18099327 | 08/15/24 | | TEL. L. RUEBELMANN RE TAX ISSUES | | | .30 | 01668 | BFE | 250.50 | 232,965.50 |
| 17948320 | 08/18/24 | | EMAILS L. RUEBELMANN RE TAX ISSUES | | | .20 | 01668 | BFE | 167.00 | 233,132.50 |
| 18099328 | 08/19/24 | | TEL. AND E-MAILS L. RUEBELMANN RE TAX ISSUES | | | .60 | 01668 | BFE | 501.00 | 233,633.50 |
| 18099329 | 09/11/24 | | TEL. L. RUEBELMANN RE TAX RETURNS | | | .10 | 01668 | BFE | 83.50 | 233,717.00 |
| 18099330 | 09/16/24 | | TEL. AND E-MAIL L. RUEBELMANN RE TAX RETURN (.3); TEXT K. UNTERLECHNER RE TAX RETURN (.1) | | | .40 | 01668 | BFE | 334.00 | 234,051.00 |

```
                                                               387.50**TIME VALUE TOTAL**      234,051.00
```

```
              --------------- ATTORNEY SUMMARY ---------------
```

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01932 | Partner | ELIZABETH ATKINSON | 790.00 | 790.00 | 6.80 | 5,372.00 | 10/31/23 |
| 00754 | Partner | MARY CLAIRE CHESSHIRE | 760.00 | 760.00 | 8.70 | 6,612.00 | 11/27/23 |
| 01668 | Non Equity Part | BRADFORD F. ENGLANDER | 835.00 | 786.67 | 120.40 | 94,715.00 | 09/16/24 |
| 01676 | Non Equity Part | PATRICK MCKEVITT | 560.00 | 560.00 | 1.70 | 952.00 | 04/17/23 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 580.00 | 542.81 | 179.20 | 97,272.00 | 05/09/24 |
| 01650 | Counsel | JEFFREY C. SEAMAN | 775.00 | 775.00 | .90 | 697.50 | 09/15/23 |
| 02116 | Associate | ALEXANDRA L NEIFERT | 470.00 | 470.00 | 4.50 | 2,115.00 | 06/19/23 |
| 02023 | Associate | JAE W. HA | 450.00 | 450.00 | 7.20 | 3,240.00 | 02/09/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 485.00 | 440.82 | 33.10 | 14,591.00 | 04/02/24 |
| 01786 | Associate | ANGAD S. KANWAL | 435.00 | 435.00 | 4.90 | 2,131.50 | 02/22/23 |
| 02075 | Associate | CLAIRE ALLENBACH | 360.00 | 360.00 | 5.30 | 1,908.00 | 05/10/23 |
| 02046 | Associate | ANDREW BARNES | 350.00 | 350.00 | 5.00 | 1,750.00 | 04/17/23 |
| 02088 | Paralegal | SARA A. DIMEGLIO | 275.00 | 275.00 | 9.80 | 2,695.00 | 09/18/23 |

```
                                             TOTAL FEE VALUE              234,051.00
```

```
         TOTAL FEES AND DISBURSEMENTS         234,051.00

         UNALLOCATED CREDITS                          .00
```

```
====================================================================================================
START-TO-DATE FEES BILLED =    173,493.00   YTD FEES BILLED =       .00   A/R BALANCE THIS MATTER =   17,349.30
START-TO-DATE DISB BILLED =          .00   YTD DISB BILLED =       .00   ESCROW BALANCE        =          .00
====================================================================================================
```

```
                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                              PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.    
MATTER 00104           JOINT-SALES OF ASSETS                         C/O ALEXANDER WINN
CASE ID                                                              810 7TH STREET, N.E.
                                                                     WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16813730 | 02/06/23 | | EMAIL WITH CLIENT RE ADDITIONAL LIEN; CHECK DC UCC RECORDS AND SEND COPY TO CLIENT. | | | .70 | 01932 | EA | 553.00 | 553.00 |
| 16814122 | 02/07/23 | | REVIEW BIDS FROM POTENTIAL ASSET PURCHASERS (.8). CONFER WITH K. UNTERLECHNER REGARDING SAME (.3). | | | 1.10 | 01941 | SEL | 594.00 | 1,147.00 |
| 16825094 | 02/13/23 | | REVIEWED ASSET PURCHASE OFFERS AND DRAFTED TABLE TO SHOW DIFFERENCE IN OFFERS | | | 2.20 | 02075 | CA | 792.00 | 1,939.00 |
| 16825407 | 02/13/23 | | DRAFT ANALYSIS OF PROSPECTIVE OFFERS TO PURCHASE ASSETS. (.8) CONFER WITH C. ALLENBACH REGARDING SAME. (.2) CONFER WITH RER ENERGY GROUP REGARDING COMPLETION OF PROJECTS UNDER CONTRACT TO THEM. (.3) | | | 1.30 | 01941 | SEL | 702.00 | 2,641.00 |
| 16825642 | 02/14/23 | | CONTINUED REVIEWING OFFERS AND CALCULATING OFFER PRICE PER PROJECTCO | | | 1.30 | 02075 | CA | 468.00 | 3,109.00 |
| 16826274 | 02/15/23 | | CONTINUED REVIEWING PROPOSALS TO SHOW OFFERED PRICE OF EACH PROJECT AND BEGAN SUMMARIZING OFFERS | | | 1.80 | 02075 | CA | 648.00 | 3,757.00 |
| 16826725 | 02/16/23 | | CONTINUED REVIEWING AND SUMMARIZING OFFERS; REVIEWED SOLRIDGE AND AMALGAMATED LOAN DOCUMENTS TO SEE WHEN LENDERS CAN SELL SAVE SOLAR INTEREST | | | 2.20 | 02075 | CA | 792.00 | 4,549.00 |
| 16827930 | 02/17/23 | | CONTINUED REVIEWING AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS TO SEE WHEN LENDERS CAN FORECLOSE OR SELL EQUITY INTEREST IN CLASS B MEMBER | | | 2.00 | 02075 | CA | 720.00 | 5,269.00 |
| 16834187 | 02/21/23 | | CONTINUED REVIEWING LOAN DOCUMENTS TO SEE WHETHER AMALGAMATED CAN SELL SS'S INTEREST IN TAX EQUITY | | | 5.30 | 02075 | CA | 1,908.00 | 7,177.00 |
| 16834182 | 02/22/23 | | CONTINUED REVIEWING AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS AND SENT REVIEW TO STEVE; | | | 1.20 | 02075 | CA | 432.00 | 7,609.00 |

EXHIBIT E

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16845565 | 02/27/23 | | CONTINUED REVIEWING PROPOSALS AND LOIS FOR SAVE SOLAR PROJECTS | | | .70 | 02075 | CA | 252.00 | 7,861.00 |
| 16852630 | 03/02/23 | | CONTINUED REVIEWING LOIS AND OFFERS FOR REORGANIZATION AND UPDATED OFFER CHART AND SUMMARY | | | 1.40 | 02075 | CA | 504.00 | 8,365.00 |
| 16965575 | 03/02/23 | | CALL WITH PROPOSED BIDDERS FROM REDBALL ENERGY. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) ANALYZE RIGHTS OF SOLRIDGE WITH RESPECT TO TAX EQUITY JOINT VENTURE. (.4) PREP CALL WITH CALL WITH CLIENT REGARDING SAME. (1.5) RESPONSES TO REQUESTS FROM SOLRIDGE FROM MEETING WITH CLIENT REGARDING IMPACT OF BANKRUPTCY. (1.6) | | | 5.10 | 01941 | SEL | 2,754.00 | 11,119.00 |
| 17296071 | 03/02/23 | | GOOGLE MEET RE REDBALL (K. UNTERLECHNER, S. LUTTRELL, K. STADLIN, D. GULICK, N. GIANNOTI RE BUSINESS PROSPECTS | | | .80 | 01668 | BFE | 624.00 | 11,743.00 |
| 16910851 | 03/14/23 | | TEL. J. MANNING RE MARKETING ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 12,055.00 |
| 17296324 | 03/15/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE RED BALL | | | .30 | 01668 | BFE | 234.00 | 12,289.00 |
| 16910836 | 03/16/23 | | TEL. S. LUTTRELL RE MEETING PREP (.1); ZOOM MEETING WITH J. MANNING, K. CLANCY, T. SHERMAN, J. ALMONTE, S. LUTTRELL RE MARKETING STRATEGY AND STATUS (2.0); E-MAILS RE NDAS (.1); E-MAILS S. LUTTRELL RE DATA ROOM REQUEST (.1) | | | 2.30 | 01668 | BFE | 1,794.00 | 14,083.00 |
| 16911473 | 03/16/23 | | ATTEND SAVESOLAR PROFESSIONALS DISCUSSION. (1.5) PREPARE FOR AND ATTEND CALL WITH COHNREZNIK REGARDING PROJECT ASSET DATA ROOM AND DUE DILIGENCE FOR POTENTIAL DIP LENDERS AND ASSET BIDDERS. (3.2) FOLLOW UP EMAILS FROM MEETINGS REGARDING SAME. (1.2) | | | 5.90 | 01941 | SEL | 3,186.00 | 17,269.00 |
| 16911049 | 03/17/23 | | E-MAILS J. MANNING, S. LUTTRELL, RE DATA ROOM (.1); E-MAILS A. MOSKOVIWITZ RE HESP (.1) | | | .20 | 01668 | BFE | 156.00 | 17,425.00 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 11/08/24 | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | | | DETAILED  BILLING REPORT | | | AS OF 11/14/2024 10:17:18 AM | |
| | | | | | | PROFORMA NUMBER: 1841483 | | | LAST DATE BILLED 11/29/23 | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296326 | 03/19/23 | | TEL. S. LUTTRELL RE DATA ROOM, PEPCO | | | .50 | 01668 | BFE | 390.00 | 17,815.00 |
| 16910927 | 03/20/23 | | E-MAILS J. MANNING. S. LUTTRELL, RE DATA ROOM, REDBALL (.4); E-MAILS A. MOSKOWITZ RE HESP (.1) | | | .50 | 01668 | BFE | 390.00 | 18,205.00 |
| 16911015 | 03/22/23 | | E-MAILS T. WHITT RE DATA ROOM (.2); E-MAILS S. LUTTRELL, J. MANNING, RE EXECUTIVE SUMMARY, DATA ROOM, INFORMATIONAL ISSUES (.4) | | | .60 | 01668 | BFE | 468.00 | 18,673.00 |
| 16888197 | 03/23/23 | | DRAFT CORRESPONDENCE TO J. MANNING REGARDING OFFERING MATERIALS. | | | .90 | 01941 | SEL | 486.00 | 19,159.00 |
| 16911041 | 03/23/23 | | E-MAILS J. MANNING, S. LUTTRELL, RE DEBT STRUCTURE, DATA ROOM (.3) | | | .30 | 01668 | BFE | 234.00 | 19,393.00 |
| 16911778 | 03/23/23 | | MEET AND CONFER WITH COHNREZNIK CAPITAL REGARDING DATA ROOM ORGANIZATION AND INVESTOR DUE DILIGENCE ITEMS. | | | 1.10 | 01941 | SEL | 594.00 | 19,987.00 |
| 16965588 | 03/24/23 | | ANALYZE QUESTIONS FROM COHNREZNICK CAPITAL REGARDING ASSET SALE DILIGENCE ITEMS. (1.5) CONFER WITH KARL REGARDING SAME. (.5) CONFER WITH T. SHERMAN REGARDING PROJECT DEBT AND COST TO COMPLETE.(.5) | | | 2.50 | 01941 | SEL | 1,350.00 | 21,337.00 |
| 16912032 | 03/28/23 | | CONF. CALL J. MANNING, K. UNTERLECHNER, NEW COLUMBIA REPRESENTATIVES, RE SALE PROCESS (.6); TEL. AND E-MAILS K. UNTERLECHNER RE DATA ROOM DOCUMENTS (.4) | | | 1.00 | 01668 | BFE | 780.00 | 22,117.00 |
| 16911969 | 03/29/23 | | CONFER WITH NCS REGARDING INVESTMENT AND DIP LENDING. (1.5) DRAFT CORRESPONDENCE TO I. IANOVOCA REGARDING DILIGENCE MATERIALS AND PROJECT FINANCIAL ANALYSIS. (.9) | | | 2.30 | 01941 | SEL | 1,242.00 | 23,359.00 |
| 17296333 | 03/29/23 | | TEL. S.K. MAYSON RE INSURANCE (.2); TEL. J. MANNING RE DATA ROOM (.4) | | | .60 | 01668 | BFE | 468.00 | 23,827.00 |
| 16914633 | 04/03/23 | | E-MAILS E. YOFFEE, J MANNING, RE DATA ROOM (.1) | | | .10 | 01668 | BFE | 78.00 | 23,905.00 |

```
*********************************************************************************Page4of(60)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483    LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16921047 | 04/05/23 | | ZOOM MEETING WITH J. MANNING, I. IANACHKOVA, T. SHERMAN, J. ALMONTE AND S. LUTTRELL RE SALE/DIP LOAN STRATEGY AND ISSUES (.8); TEL. I. IANACHKOVA RE PEPCO ISSUES (.2) | | | 1.00 | 01668 | BFE | 780.00 | 24,685.00 |
| 16920517 | 04/06/23 | | DRAFT COMMENTS TO CRC STATUS REPORT. | | | .30 | 01941 | SEL | 162.00 | 24,847.00 |
| 16921038 | 04/06/23 | | REVIEW INVESTMENT BANKER STATUS REPORT, AND TEL. AND E-MAILS J. MANNING RE SAME (1.1); GOOGLE MEET WITH REDBALL AND DEBTOR TEAMS (1.1); GOOGLE MEET WITH K. UNTERLECHNER, J. MANNING, I. IANACHKOVA RE SALE ISSUES (.8) | | | 3.00 | 01668 | BFE | 2,340.00 | 27,187.00 |
| 16921219 | 04/07/23 | | CONFER WITH B. ENGLANDER REGARDING RED BALL INVESTMENT CALL AND REORGANIZATION STRATEGY. | | | .60 | 01941 | SEL | 324.00 | 27,511.00 |
| 16965508 | 04/07/23 | | TEL. J. MANNING RE SALE STATUS AND ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 27,823.00 |
| 16965503 | 04/10/23 | | TEL. J. MANNING RE EPC CONTRACTOR AND STALKING HORSE ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 27,979.00 |
| 16965494 | 04/11/23 | | TELS. J. MANNING RE SALES STATUS AND ISSUES (.6) | | | .60 | 01668 | BFE | 468.00 | 28,447.00 |
| 16965467 | 04/12/23 | | TELS. J. MANNING RE SALES ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 28,759.00 |
| 16965440 | 04/14/23 | | TEL. M. ALBERT RE POTENTIAL LENDER/PURCHASER ISSUES (.4); TELS. J. MANNING RE PURCHASER INTEREST (.6); ZOOM MEETING J. MANNING, I. IANACHKOVA, PURCHASER REPRESENTATIVES RE ACQUISITION (.6); TEL. J. MANNING RE FOLLOW UP (.1); TEL. M. ALBERT RE PURCHASER ISSUES (.4) | | | 2.10 | 01668 | BFE | 1,638.00 | 30,397.00 |
| 16965432 | 04/17/23 | | REVISE AND EDIT BID PROCEDURES (1.7); TEL. J. MANNING RE STATUS AND STRATEGY (.5); TEL. S. LUTTRELL RE COST TO COMPLETE ISSUES (.3); TEAMS MEETING WITH POTENTIAL PURCHASER (.7); TEL. J. MANNING RE CALL WITH POTENTIAL PURCHASER (.3) | | | 3.50 | 01668 | BFE | 2,730.00 | 33,127.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                         PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | \*\*\*PROFESSIONAL SERVICES\*\*\* | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965405 | 04/18/23 | | REVISE AND EDIT BID PROCEDURES, TELS. AND E-MAIL J. MANNING RE SAME (3.5); TEL. M. ALBERT RE PURCHASER STATUS AND ISSUES (.1) | | | 3.60 | 01668 | BFE | 2,808.00 | 35,935.00 |
| 16943481 | 04/19/23 | | INITIAL REVIEW OF REDBALL TERM SHEET. | | | .40 | 01941 | SEL | 216.00 | 36,151.00 |
| 16943695 | 04/20/23 | | CONFER WITH B. ENGLANDER REGARDING TERMS OF STALKING HORSE BID (.1). DRAFT COMMENTS TO STALKING HORSE BID (.3). | | | .40 | 01941 | SEL | 216.00 | 36,367.00 |
| 16965341 | 04/20/23 | | WORK ON STALKING HORSE TERM SHEET (3.0); TEL. S. LUTTRELL RE SALE ISSUES (.3); TELS. J. MANNING RE SALE ISSUES, TERM SHEET (.6); TEL. K. UNTERLECHNER RE STALKING HORSE TERM SHEET (.5); TEL. M. ALBERT RE PURCHASER ISSUES (.1); ZOOM MEETING P. HALEY, T. TILZER, J. MANNING, RE SALE STATUS AND ISSUES (.8); TELS. J. MANNING RE FOLLOW UP, SALE ISSUES (.4) | | | 5.70 | 01668 | BFE | 4,446.00 | 40,813.00 |
| 16946897 | 04/21/23 | | EMAILS REGARDING DATA ROOM ORGANIZATION AND DILIGENCE ITEMS. | | | .40 | 01941 | SEL | 216.00 | 41,029.00 |
| 16965331 | 04/21/23 | | TEL. M. ALBERT RE PURCHASER ISSUES (.1); TEL. J. MANNING RE DATA ROOM, PURCHASER ISSUES (.3); ZOOM MEETING N. GIANOTTI, T. AXELROD, J. MANNING, RE SALE ISSUES (.6); E-MAILS J. MANNING RE STALKING HORSE ISSUES (.4) | | | 1.40 | 01668 | BFE | 1,092.00 | 42,121.00 |
| 16965316 | 04/22/23 | | E-MAILS J. MANNING RE PURCHASER STATUS (.1) | | | .10 | 01668 | BFE | 78.00 | 42,199.00 |
| 16965308 | 04/23/23 | | E-MAILS J. MANNING, S. LUTTRELL, RE DUE DILIGENCE TASKS (.2) | | | .20 | 01668 | BFE | 156.00 | 42,355.00 |
| 16965312 | 04/24/23 | | REVIEW STALKING HORSE MARK UP RE TERM SHEET (.9); TELS. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM MEETING J. MANNING, T. SHERMAN, S. LUTTRELL, RE CURE COSTS (.5); ZOOM MEETING B. EDSON, T. AXELROD, N. GIANNOTTI, J. MANNING, RE SALE ISSUES (.8); E-MAILS J. MANNING, T. SHERMAN, RE CURE COSTS, DILIGENCE ITEMS (.4) | | | 3.00 | 01668 | BFE | 2,340.00 | 44,695.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16952184 | 04/25/23 | | CONFER WITH B. ENGLANDER AND J. MANNING REGARDING SALE OF ASSETS AND MANAGEMENT OF SAVESOLAR CONTRACTS. (1.) ANALYZE DEBTOR AND PROJECTCO CONTRACTS REGARDING CURE COSTS. (.7) CONFER WITH T. SHERMAN REGARDING SAME. (.4) CONFER WITH K. UNTERLECHNER REGARDING RED BALL BID. (1.3) DRAFT CORRESPONDENCE TO SSC OPERATIONS TEAM REGARDING STATUS OF CERTAIN CONTRACTS IDENTIFIED IN CURE REVIEW. (1.5) ANALYZE OUTSTANDING INVOICES FOR EPC CONTRACTS REGARDING CURE COSTS. (1.5) | | | 6.10 | 01941 | SEL | 3,294.00 | 47,989.00 |
| 16954504 | 04/25/23 | | SPOKE WITH S. LUTTRELL RE. PROJECT TO REVIEW PROJECT COMPANY LEASES AND POWER PURCHASE AGREEMENTS FOR CURE COSTS FOR POTENTIAL BUYER RED BALL ENERGY (.3); REVIEWED PROJECT COMPANY LEASES AND POWER PURCHASE AGREEMENTS AND ANALYZED POTENTIAL CURE COSTS FOR BUYER RED BALL ENERGY FOR THE FOLLOWING PROJECT COMPANIES: SSC 1110 KENNEBEC MD, LLC, SSC 1323 I DC, LLC, SSC 3233 FIFTEENTH DC LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC 1321 FIFTH CANOPY DC, LLC, SSC 5113 FITCH DC, LLC, SSC 1920 NAYLOR ROAD DC, LLC, SSC 1901 BROOKS MD, LLC, SSC 116 IRVINGTON DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC 2501 N DC, LLC, SSC 3320 WHEELER RD DC, LLC, SSC 1441 RHODE ISLAND DC, LLC | | | 7.30 | 02075 | CA | 2,628.00 | 50,617.00 |
| 16965287 | 04/25/23 | | ZOOM MEETING J. MANNING, S. LUTTRELL, RE BID PROCEDURES (.8); TEL. J. MANNING RE STALKING HORSE TERM SHEET, STATUS (.3); ZOOM MEETING K. UNTERLECHNER, J. MANNING, RE STALKING HORSE STATUS, DUE DILIGENCE (.9); TEL. S. LUTTRELL RE SALE ISSUES, CURE ANALYSIS (.4) | | | 2.40 | 01668 | BFE | 1,872.00 | 52,489.00 |
| 16955248 | 04/26/23 | | ANALYZE LEASE AND PPA CURE COSTS. (.6) DRAFT UPDATES TO CURE ANALYSIS REGARDING SAME. (.8) CONFER WITH C. ALLENBACH REGARDING SAME. (.3) DRAFT REVISIONS TO REFERRAL CONTRACT FOR PROJECT REFERRALS. (1.3) EMAILS TO K. | | | 6.20 | 01941 | SEL | 3,348.00 | 55,837.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                         PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNTERLECHNER REGARDING SAME. (.3) MEET WITH COHNREZNIK AND DEBTOR STAFF REGARDING CURE COST ANALYSIS. (.5) PREPARE RESPONSES TO DILIGENCE REQUESTS FROM RED BALL. (1.5) EMAILS WITH DEBTOR STAFF REGARDING SAME. (.7) DRAFT MEMORANDUM ON STATUS OF DILIGENCE REQUESTS. (1.8) CONFER WITH B. ENGLANDER REGARDING SAME. (.2) | | | | | | | |
| 16957385 | 04/26/23 | | CONTINUED REVIEWING LEASES AND POWER PURCHASE AGREEMENTS AND ANALYZED POTENTIAL CURE COSTS FOR BUYER RED BALL ENERGY FOR THE FOLLOWING PROJECT COMPANIES: SSC 1110 KENNEBEC MD, LLC, SSC 1323 I DC, LLC, SSC 3233 FIFTEENTH DC LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC 1321 FIFTH CANOPY DC, LLC, SSC 5113 FITCH DC, LLC, SSC 1920 NAYLOR ROAD DC, LLC, SSC 1901 BROOKS MD, LLC, SSC 116 IRVINGTON DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC 2501 N DC, LLC, SSC 3320 WHEELER RD DC, LLC, SSC 1441 RHODE ISLAND DC, LLC; UPDATED CHART WITH CURE COST AMOUNTS | | | 1.40 | 02075 | CA | 504.00 | 56,341.00 |
| 16965274 | 04/26/23 | | TEL. S. LUTTRELL RE CURE LIST (.4); E-MAILS S. LUTTRELL RE DUE DILIGENCE ITEMS (.6); E-MAILS J. MANNING RE STATUS REPORT (.2); E-MAIL J. MANNING RE RESPONSE TO PURCHASER INQUIRY (.2) | | | 1.40 | 01668 | BFE | 1,092.00 | 57,433.00 |
| 16957979 | 04/27/23 | | PREPARE RESPONSES TO INITIAL DILIGENCE REQUESTS FROM RED BALL. (1.7) EMAILS TO J. MANNING REGARDING SAME. (.5) PREPARE WARRANTY DOCUMENTS AND CORPORATE DOCUMENTS FOR DUE DILIGENCE REQUEST. (.5) CONFER WITH B. BAST REGARDING SAME. (.5) CONFER WITH COHNREZNICK CAPTIAL TEAM, B. ENGLANDER, AND K. UNTERLECHNER REGARDING COST TO COMPLETE ANALYSIS. (1.0) | | | 4.20 | 01941 | SEL | 2,268.00 | 59,701.00 |
| 16965232 | 04/27/23 | | ZOOM MEETING J. MANNING, I. IANACHKOVA, T. SHERMAN, K. UNTERLECHNER, S. LUTTRELL RE DUE DILIGENCE (.7); E-MAILS I. IANACHKOVA, J. | | | 2.30 | 01668 | BFE | 1,794.00 | 61,495.00 |

| | | |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
| | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:18 AM |
| | PROFORMA NUMBER: 1841483 | LAST DATE BILLED 11/29/23 |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MANNING RE COST TO COMPLETE, DILIGENCE ISSUES (1.3); TEL. AND E-MAILS S. LUTTRELL RE DATABASE PRIVACY/CONFIDENTIALITY ISSUES (.3) | | | | | | | |
| 16963589 | 04/28/23 | | ANALYZED POWER PURCHASE AGREEMENT AND SOLAR LEASE AGREEMENT FOR 6323 LUZON AVE NW, WASHINGTON, DC 20011 AND SSC1420 R DC, LLC TO DETERMINE TENANT TERMINATION RIGHTS; BEGAN DRAFTING TERMINATION NOTICE LETTERS FOR THE POWER PURCHASE AGREEMENT AND SOLAR LEASE AGREEMENT FOR 6323 LUZON AVE NW, WASHINGTON, DC 20011 AND SSC1420 R DC, LLC | | | 2.30 | 02075 | CA | 828.00 | 62,323.00 |
| 16965215 | 04/28/23 | | E-MAILS S. LUTTRELL, J. MANNING, RE DUE DILIGENCE PREPARATIONS (.4); E-MAILS J. MANNING RE PROSPECTIVE PURCHASER COMMUNICATIONS (.1) | | | .50 | 01668 | BFE | 390.00 | 62,713.00 |
| 16965606 | 04/28/23 | | DRAFT UPDATES TO EXECUTORY CONTRACT SCHEDULE. (.6) RESEARCH CURE COSTS OF SAME. (.6) DRAFT CORRESPONDENCE TO CRC REGARDING SAME. (.7) EMAILS WITH SAVESOLAR STAFF REGARDING SAME. (.3) PREPARE DOCUMENT DISCLOSURES IN RESPONSE TO RED BALL DILIGENCE QUESTIONS. (1.2) CONFER WITH J. MANNING REGARDING SAME. (.4) | | | 3.80 | 01941 | SEL | 2,052.00 | 64,765.00 |
| 16968682 | 05/01/23 | | ANALYZE SUBSCRIPTION MANAGEMENT CONTRACTS WITH VARIOUS THIRD PARTIES REGARDING RED BALL DUE DILIGENCE QUESTIONS. (1.3) ASSESS PROOF OF PAYMENT FOR CONTRACTOR INVOICES FOR DEVELOPMENT AND INTERCONNECITON WORK ON PROJECT ALPHA PROJECTS. (.9) ASSESS TERMINATION RIGHTS UNDER INACTIVE PROJECT LEASE AGREEMENTS. (1.2) EMAILS WITH C. ALLENBACH REGARDING SAME. (.3) CONFER WITH RED BALL REGARDING COST TO COMPLETE ANALYSIS. (.5) CONFER WITH B. ENGLANDER REGARDING SAME. (.4) | | | 4.60 | 01941 | SEL | 2,484.00 | 67,249.00 |
| 16969190 | 05/01/23 | | REVIEWED LUZON SOLAR POWER SUBSCRIBER AGREEMENT AND RITCH HOMES POWER PURCHASE AGREEMENT AND ANALYZED FOR TERMINATION | | | 1.30 | 02075 | CA | 468.00 | 67,717.00 |

```
************************************************************************Page9of(60)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                    PROFORMA NUMBER: 1841483    LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROVISIONS TO TERMINATE AGREMENTS; CONTINUED DRAFTING LUZON TERMINATION LETTER TO ADD PARAGRAPH TERMINATING THE SOLAR POWER SUBSCRIBER AGREEMEN | | | | | | | |
| 17030444 | 05/01/23 | | EMAILS RE PROPERTY TOURS FOR STALKING HORSE (.1); ATTEND ZOOM MEETING RE DUE DILIGENCE (.4); TEL. S. LUTTRELL RE DUE DILIGENCE (.2) | | | .70 | 01668 | BFE | 546.00 | 68,263.00 |
| 16971305 | 05/02/23 | | REVIEWED SAVESOLAR CONTRACTS INCLUDING ENFLECTION SUBSCRIPTION MANAGEMENT SOW AND MSA, FSA ASSET PURCHASE AGREEMENT, FS SITE LEASE AGREEMENT, GREENLEAF EPC AGREEMENT, NSC SUBSCRIPTION MANAGEMENT MSA, NSC MANAGEMENT SOW AND ANALYZED FOR SAVESOLAR PAYMENT OBLIGATIONS, THE PARTIES PERFORMANCE OBLIGATIONS, TERMINATION RIGHTS, AND SAVESOLAR RIGHTS TO PAYMENTS. | | | 4.10 | 02075 | CA | 1,476.00 | 69,739.00 |
| 16971590 | 05/03/23 | | CONFER WITH B. ENGLANDER REGARDING EVERGREEN QUOTE. (.5) ATTENTION TO CORRESPONDENCE FROM K. STADLIN REGARDING SITE INSPECTIONS. (.4) BEGIN ASSET SALE PROJECT DOCUMENT DILIGENCE REVIEW. (.4) CONFER WITH C. ALLENBACH REGARDING SAME. (.5) | | | 1.80 | 01941 | SEL | 972.00 | 70,711.00 |
| 16973398 | 05/03/23 | | REVIEWED CONTRACTS FOR SSC 116 IRVINGTON CANOPY DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC KENNEBEC MD, LLC, SSC 1321 FIFTH CANOPY DC, LLC AND SSC 1321 FIFTH DC, LLC AND ANALYZED ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET SALE OR MEMBERSHIP INTEREST SALE OF THE PROJECT COS | | | 5.30 | 02075 | CA | 1,908.00 | 72,619.00 |
| 17030991 | 05/03/23 | | TELS. M. ALBERT RE EVERGREEN (.3); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.1); ZOOM MEETING J. MANNING, T. AXELROD, B. GOTTLIEB, Z. AXELROD, N. GIANNOTTI, B. EDSON, K. UNTERLECHNER, S. LUTTRELL, RE STALKING HORSE ISSUES (.4); TEL. J. MANNING RE REDBALL (.1) | | | .90 | 01668 | BFE | 702.00 | 73,321.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER
```

|  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|
|  | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:18 AM |
|  | PROFORMA NUMBER: 1841483 | LAST DATE BILLED 11/29/23 |

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16981581 | 05/04/23 | | REVIEWED ORGANIZATIONAL DOCUMENTS INCLUDING OPERATING AGREEMENTS, EIN, CERTIFICATES OF FORMATION FOR ALL PROJECT COMPANIES OF SAVESOLAR IN ONEDRIVE IN THE EVENT OF A MEMBERSHIP INTEREST SALE OR ASSET PURCHASE SALE OF THE PROJECTCOS; CONTINUED REVIEW OF CONTRACTS OF SSC 1231 FIFTH DC, LLC AND SSC 1321 I DC, LLC AND ANALYZED FOR ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET PURCHASE SALE OF PROJECTCOS; | | | 3.80 | 02075 | CA | 1,368.00 | 74,689.00 |
| 17030976 | 05/04/23 | | ZOOM MEETING J. MANNING, M. ALBERT, R. THOMPSON, J. MASSEIDE, T. SALERNO RE EVERGREEN (.8); TEL. J. MANNING RE FOLLOW UP (.1) | | | .90 | 01668 | BFE | 702.00 | 75,391.00 |
| 17032111 | 05/04/23 | | PREPARE AND ANALYZE UCC AND LIEN SEARCHES FOR PROJECT SUBSIDIARIES (.4). EMAILS AND TELS REGARDING BID PROCEDURES FOR HEARING (.3). | | | .70 | 01941 | SEL | 378.00 | 75,769.00 |
| 16981920 | 05/05/23 | | PREPARE UCC AND LIEN SEARCH CRITIERIA (.3). CONFER WITH B. ENGLANDER REGARDING SAME (.2). CONFER WITH CLIENT AND COHN REZNIK REGARDING PROPOSED DIP FINANCING AND BUDGET (.9). DRAFT RESPONSES TO DILIGENCE REQUESTS FROM RED BALL (.8). CONFER WITH B. ENGLANDER REGARDING SAME (.3). | | | 2.50 | 01941 | SEL | 1,350.00 | 77,119.00 |
| 16987712 | 05/05/23 | | CONTINUED REVIEW OF CONTRACTS OF SSC 1901 BROOKS MD LLC AND SSC 2501 N DC LLC AND ANALYZED FOR ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET PURCHASE SALE OF PROJECTCOS; | | | 2.60 | 02075 | CA | 936.00 | 78,055.00 |
| 17030956 | 05/05/23 | | TELS. J. MANNING RE STRATEGY (.8); TEL. J. MANNING RE LEYLINE (.3); TEL. T. AXELROD RE REDBALL ISSUES (.2) | | | 1.30 | 01668 | BFE | 1,014.00 | 79,069.00 |
| 17030928 | 05/07/23 | | TEAMS MEETING J. FAIRCHILD, K. SHIRES, L. STRAUS, S. LUTTRELL RE REDBALL SALE ISSUES (.9); E-MAIL K. UNTERLECHNER, S. LUTTRELL, RE REDBALL (.2); DRAFT MOTION AND ORDER (3.5) | | | 4.60 | 01668 | BFE | 3,588.00 | 82,657.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483     LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17032039 | 05/07/23 | | ANALYZE AND PREPARE COMMENTS TO BID PROCEDURES AND ASSET PURCHASE AGREEMENT FOR SALE OF SAVESOLAR ASSETS. | | | .90 | 01941 | SEL | 486.00 | 83,143.00 |
| 16987914 | 05/08/23 | | DRAFT COMMENTS TO DEVCO AND CASH PROJECT MOTION. (.4) CONFER WITH K. UNTERLECHNER REGARDING SAME. (.5) CONFER WITH B. ENGALANDER REGARDING SAME. (.5) ANALYZE DEVCO CONTRACTS REGARDING SAME. (.5) DRAFT CORRESPONDENCE TO E. YOFFEE REGARDING SAME. (.3) DRAFT CORRESPONDENCE TO B. ENGLANDER REGARDING SAME. (.2) | | | 2.40 | 01941 | SEL | 1,296.00 | 84,439.00 |
| 16988822 | 05/08/23 | | ATTENTION TO CORRESPONDENCE FROM S. HATLEY REGARDING OUTSTANDING PROJECT COSTS. (.2) EMAIL S. HATLEY REGARDING TIMING OF OUTSTANDING COSTS AGAINST MILESTONE PAYMENT PERCENTAGES. (.3) | | | .50 | 01941 | SEL | 270.00 | 84,709.00 |
| 16992458 | 05/08/23 | | CONTINUED REVIEWINGCONTRACTS FOR SSC 116 IRVINGTON CANOPY DC, LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC KENNEBEC MD, LLC, SSC 1321 FIFTH CANOPY DC, LLC AND SSC 1321 FIFTH DC, LLC AND ANALYZED ASSIGNMENT PROVISIONS FOR A POTENTIAL ASSET SALE OR MEMBERSHIP INTEREST SALE OF THE PROJECT COS; REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC LLC | | | 4.10 | 02075 | CA | 1,476.00 | 86,185.00 |
| 16991746 | 05/09/23 | | CONFER WITH K. UNTERLECHER REGARDING SALE PROCESS. (1.0) ANALYZE AND PREPARE COMMENTS TO DIP LOAN AND SECURITY AGREEMENT AND ASSET PURCHASE AGREEMENT. (2.8) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) MEET WITH COHNREZNIK, K. UNTERLECHNER, AND B. ENGLANDER REGARDING COMMENTS TO APA AND MAKE EDITS REGARDING SAME. (1.0) | | | 5.30 | 01941 | SEL | 2,862.00 | 89,047.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT          AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483          LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16992208 | 05/09/23 | | REVIEW AND ANALYZE DRAFT SALE AND DIP FINANCING MOTION; PREPARE MOTION TO EXPEDITE HEARING ON AND SHORTEN NOTICE PERIOD WITH RESPECT TO SAME. | | | 1.10 | 02065 | AGD | 484.00 | 89,531.00 |
| 16992462 | 05/09/23 | | REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC LLC, SSC 1323 I DC LLC, SSC 1901 BROOKS MD, LLC, SSC 2501 N DC LLC, SSC, SSC 3233 FIFTEENTH DC LLC, SSC 3320 WHEELER DC LLC | | | 3.00 | 02075 | CA | 1,080.00 | 90,611.00 |
| 17030460 | 05/09/23 | | WORK ON REDBALL APA, MOTION, APPROVAL ORDER (5.5) | | | 5.50 | 01668 | BFE | 4,290.00 | 94,901.00 |
| 17030543 | 05/09/23 | | WORK ON APPROVAL ORDER (3.6); TEL. J. MANNING RE REDBALL (.2); TEL. S. LUTTRELL RE WHEELER STREET ISSUES (.1); TEAMS MEETING J. MANNING, T. SHERMAN, S. LUTTRELL, K. UNTERLECHNER RE SALE ISSUES, EMPLOYEES (1.7) | | | 5.60 | 01668 | BFE | 4,368.00 | 99,269.00 |
| 17030544 | 05/09/23 | | TEL. S. LUTTRELL RE SALE AND GOVERNANCE ISSUES (.4); TEL. K. UNTERLECHNER RE SALE PROCESS AND ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 99,815.00 |
| 16994374 | 05/10/23 | | INITIAL PREPARATION OF ASSET PURCHASE AGREEMENT SCHEDULES. | | | 1.50 | 01941 | SEL | 810.00 | 100,625.00 |
| 16994682 | 05/10/23 | | REVIEW OF APA IN PREPARATION OF DISCLOSURE SCHEDULES; DRAFTING OF SKELETAL DISCLOSURE SCHDEULES AND UPDATES; CORRESPONDENCE RE SAME | | | 2.00 | 01786 | ASK | 870.00 | 101,495.00 |
| 17030455 | 05/10/23 | | REVISE AND EDIT BID PROCEDURES (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 102,743.00 |
| 16995249 | 05/11/23 | | CONFER WITH B. ENGLANDER REGARDING STALKING HORSE CONFERENCE CALL PREP. (.5) ATTEND CALL WITH STALKING HORSE BIDDER TO DISCUSS KEY BUSINESS AND LEGAL TERMS. (0.5) PREPARE ASSET PURCHASE AGREEMENT SCHEDULES. (1.9) | | | 2.90 | 01941 | SEL | 1,566.00 | 104,309.00 |

```
************************************************************************************Page13of(60)
                                       WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                       PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16996478 | 05/11/23 | | RESEARCH AND ANALYZE AUTHORITIES REGARDING ISSUES UNDER 363(B); SEND LENGTHY EMAIL TO B ENGLANDER REGARDING SAME. | | | 1.80 | 02065 | AGD | 792.00 | 105,101.00 |
| 16996735 | 05/11/23 | | REVIEWED AND ANALYZED LIEN SEARCHES FOR SAVESOLAR ALPHA HOLDCO, SAVESOLAR CORPORATION, SSC 1110 KENNEBEC MD LLC, SSC 1323 FIFTH CANOPY DC, LLC, SSC 1323 FIFTH DC LLC, SSC 116 IRVINGTON CANOPY DC, LLC, SSC IRVINGTON DC LLC, SSC 1323 I DC LLC, SSC 1901 BROOKS MD, LLC, SSC 2501 N DC LLC, SSC, SSC 3233 FIFTEENTH DC LLC, SSC 3320 WHEELER DC LLC | | | 1.50 | 02075 | CA | 540.00 | 105,641.00 |
| 17030459 | 05/11/23 | | WORK ON DIP LOAN AGREEMENT, REDBALL APA (4.4) | | | 4.40 | 01668 | BFE | 3,432.00 | 109,073.00 |
| 17030540 | 05/11/23 | | TELS. J. MANNING RE REDBALL ISSUES (.4); TEAMS MEETING T. AXELROD, B. EDSON, N. GIANNOTTI, J. FAIRCHILD, S. LEVINE, Z. AXELROD, J. MANNING, S. LUTTRELL, K. UNTERLECHNER, L. STRAUS, R. ISHAM, K. SHIRES, RE REDBALL (1.4); ZOOM MEETING J. MANNING RE SALE ISSUES AND STRATEGY (.7) | | | 2.50 | 01668 | BFE | 1,950.00 | 111,023.00 |
| 16997257 | 05/12/23 | | PREPARE ASSET PURCHASE AGREEMENT SCHEDULES. (2.1) EMAILS TO CLIENT STAFF REGARDING SUPPORTING DOCUMENTS FOR SAME. (.2) CONFER WITH B. ENGLANDER REGARDING SAME. (.3) | | | 2.70 | 01941 | SEL | 1,458.00 | 112,481.00 |
| 17010821 | 05/12/23 | | CALL WITH S LUTTRELL RE DEAL ISSUES AND STRUCTURE; QUESTIONS RE VARIOUS REPRESENTATIONS; REVIEW EMAIL | | | .40 | 01932 | EA | 316.00 | 112,797.00 |
| 17030545 | 05/12/23 | | WORK ON SALE/DIP LOAN MOTION, BID PROCEDURES (4.5); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.1) | | | 4.60 | 01668 | BFE | 3,588.00 | 116,385.00 |
| 16999093 | 05/13/23 | | CONFER WITH B. ENGLANDER REGARDING APA COMMENTS (.3). DRAFT REVISIONS TO THE APA SCHEDULES (1.1). | | | 1.40 | 01941 | SEL | 756.00 | 117,141.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030539 | 05/13/23 | | REVISE AND EDIT APA, MOTION, BID PROCEDURES (7.1) | | | 7.10 | 01668 | BFE | 5,538.00 | 122,679.00 |
| 16999167 | 05/14/23 | | REVISE DRAFT SCHEDULES IN RESPONSE TO COMMENTS. (1.8) EMAILS TO RED BALL TEAM REGARDING SAME. (.3) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) | | | 2.60 | 01941 | SEL | 1,404.00 | 124,083.00 |
| 17030538 | 05/14/23 | | WORK ON APA, MOTION, APPROVAL ORDER (7.6) | | | 7.60 | 01668 | BFE | 5,928.00 | 130,011.00 |
| 17001032 | 05/15/23 | | REVIEW OF EMPLOYEE/PERSONNEL DOCUMENTS AND EDITS TO ASSET LIST SCHEDULE RE SAME | | | 2.80 | 02034 | RRG | 1,330.00 | 131,341.00 |
| 17001321 | 05/15/23 | | PREPARE MATERIALS IN CONNECTION SALE AND BID PROCEDURES MOTION, INCLUDING MOTION TO EXPEDITE AND SALE NOTICE. | | | 1.60 | 02065 | AGD | 704.00 | 132,045.00 |
| 17001732 | 05/15/23 | | CONTINUED REVIEWING AND ANALYZING CONTRACTS FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE FOR SSC 1321 I DC, LLC, SSC 11110 KENNEBEC, SSC 1901 BROOKS MD, LLC; SSC 1420 R DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 1321 FIFTH DC, LLC, SSC 1321 CANOPY DC LLC, SSC 5113 FITCH STREET DC, LLC, SSC 1920 NAYLOR DC, LLC AND SSC 116 IRVINGTON DC, LLC | | | 5.70 | 02075 | CA | 2,052.00 | 134,097.00 |
| 17002487 | 05/15/23 | | CONFERENCE CALL WITH B. ENGLANDER AND OTHERS TO DISCUSS STRATEGY FOR SALE MOTION AND OTHER FILINGS | | | .50 | 01105 | KGM | 207.50 | 134,304.50 |
| 17008087 | 05/15/23 | | PREPARE EXHIBITS AND DOCUMENTS TO FILE SALE MOTION AND NOTICE, AND MOTION TO EXPEDITE HEARING. E-FILE ALL DOCUMENTS IN DC BANKRUPTCY COURT AND TRANSMIT TO DLS FOR SERVICE BY FIRST CLASS MAIL AND EMAIL PER ATTORNEY INSTRUCTIONS | | | 4.70 | 01105 | KGM | 1,950.50 | 136,255.00 |
| 17010819 | 05/15/23 | | REVIEW AND MARK UP TAX PROVISIONS; CALLS WITH B ENGLANDER | | | .80 | 01932 | EA | 632.00 | 136,887.00 |
| 17030536 | 05/15/23 | | TEAMS MEETING A. DESIMONE, K. MCCRUDEN, T. WHITT, RE FILING ISSUES (.5); ZOOM MEETING | | | 11.40 | 01668 | BFE | 8,892.00 | 145,779.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841483 | | | | THRU 11/08/24<br>AS OF 11/14/2024 10:17:18 AM<br>LAST DATE BILLED 11/29/23 | | |

CLIENT 104802                SAVESOLAR CORPORATION, INC.
MATTER 00104                 JOINT-SALES OF ASSETS
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REDBALL COUNSEL RE FILING, DEAL DOCUMENTS (.4); TEAMS MEETING T. SHERMAN, E. LONDONO RE BUDGET (4); TEL. J. MANNING RE VALUATION, SALE ISSUES (.3); TEL. J. FAIRCHILD, K. SHIRES, RE DISCLOSURE SCHEDULES (.5); TEL. T. SHERMAN RE BUDGET (.2); TEL. K. UNTERLECHNER RE APA (.6); WORK ON MOTIONS, APA, BID PROCEDURES, ORDER, NOTICES, TASK LIST, DISCLOSURE SCHEDULES (8.5) | | | | | | | |
| 17004375 | 05/16/23 | | BEGIN PREPARING SCHEDULES AND PETITION FOR SUBSIDIARIES ENTITIES TO FILED IN CONNECTION WITH STALKING HORSE BID. (2.2) ANALYZE EXECUTORY CONTRACT SCHEDULE REGARDING SAME. (.5) PREPARE SUBSIDIARY CORPORATE GOVERNANCE INFORMATION REGARDING SAME. (.5) CONFER WITH J. MANNING AND B. ENGLANDER REGARDING LEYLINE NEGOTIATIONS OVER ASSET SALE. (1.0) | | | 4.20 | 01941 | SEL | 2,268.00 | 148,047.00 |
| 17004454 | 05/16/23 | | CONTINUED REVIEWING AND ANALYZING SAVESOLAR CONTRACTS FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE OF PROJECTCOS SSC 3320 WHEELER DC, LLC; SSC 2501 N DC, LLC; SSC 116 IRVINGTON CANOPY DC, LLC; SSC 116 IRVINGTON DC, LLC; SSC 1920 NAYLOR DC, LLC | | | 2.00 | 02075 | CA | 720.00 | 148,767.00 |
| 17030532 | 05/16/23 | | REVIEW AND REVISE NOTICE OF SALE HEARING (.2); ZOOM MEETING J. MANNING, S. LUTTRELL RE STATUS AND STRATEGY (.8) | | | 1.00 | 01668 | BFE | 780.00 | 149,547.00 |
| 17006293 | 05/17/23 | | REVIEW EMAILS FROM B ENGLANDER AND T WHITT REGARDING STATUS OF FILING AND SERVICE OF MATERIALS IN CONNECTION WITH SALE MOTION. | | | .20 | 02065 | AGD | 88.00 | 149,635.00 |
| 17006520 | 05/17/23 | | CONFER WITH B. ENGLANDER REGARDING LETTER OF INTENT FOR TAX EQUITY AMENDMENTS. (.8) CONFER WITH C. ALLENBACH REGARDING SAME. (.2) PREPARE VALUATION OF SOLAR FOR ALL CONTRACTS. (1.1) CONFER WITH J. MANNING AND I. IANCHOVY REGARDING ASSET VALUATION RESULTS AND METHODOLOGY. (1.0) INITIAL DRAFT OF CLASS B MEMBER SALE LOI. (1.0) ANALYZE CONSTRUCTION | | | 5.30 | 01941 | SEL | 2,862.00 | 152,497.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON          THRU 11/08/24
DETAILED  BILLING REPORT             AS OF 11/14/2024 10:17:18 AM
PROFORMA NUMBER: 1841483             LAST DATE BILLED 11/29/23

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00104         JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN AND TAX EQUITY DOCUMENTS REGARDING SAME. (1.0) CONFER WITH C. ALLENBACH REGARDING SAME. (.2) | | | | | | | |
| 17006833 | 05/17/23 | | REVIEWED AND ANALYZED AMALGAMATED AND SOLRIDGE LOAN DOCUMENTS FOR PROVISIONS BEARING ON SALE ISSUES | | | 5.40 | 02075 | CA | 1,944.00 | 154,441.00 |
| 17008055 | 05/17/23 | | REVIEW DOCUMENTS IN CRC DATA ROOM; PREPARE SPREADSHEET TO BE USED FOR PREPARING SUPPLEMENTAL MATRIX OF ADDITIONAL NOTICE PARTIES TO RECEIVE SALE NOTICE | | | 4.70 | 01105 | KGM | 1,950.50 | 156,391.50 |
| 17030531 | 05/17/23 | | ZOOM MEETING J. MANNING, IANY IANACHKOVA, S. LUTTRELL RE VALUATION ISSUES (1.0); TEL. J. MANNING RE EVERGREEN (.1) | | | 1.10 | 01668 | BFE | 858.00 | 157,249.50 |
| 17030519 | 05/18/23 | | REVISE AND EDIT CLASS B MEMBER LOI (2.6); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.4); ZOOM MEETING J. MANNING RE VALUATION REPORT (.8); TEL. T. AXELROD RE HEARING ISSUES (.3) | | | 4.10 | 01668 | BFE | 3,198.00 | 160,447.50 |
| 17032038 | 05/18/23 | | DRAFT COMMENTS TO BID PROCEDURES AND ASSET PURCHASE AGREEMENT. (1.3) CONFER WITH CLIENT AND B. ENGLANDER REGARDING SAME. (.5) RESPOND TO INQUIRIES FROM STALKING HORSE BIDDER REGARDING SUBSIDIARY SOLAR PROJECTS. (.8) | | | 2.60 | 01941 | SEL | 1,404.00 | 161,851.50 |
| 17030516 | 05/19/23 | | DRAFT NOTICE RE CURE CLAIMS (1.4); DRAFT WITNESS AND EXHIBIT LIST (.6); REVISE AND EDIT AGENDA (.1); DRAFT OUTLINE/HEARING PREPARATION (.7) | | | 2.80 | 01668 | BFE | 2,184.00 | 164,035.50 |
| 17031955 | 05/19/23 | | ANALYZE PROJECT SUBSIDIARY CONTRACTS FOR EXECUTORY CONTRACT SCHEDULE AND CURE AMOUNTS FOR TEN SAVESOLAR ALPHA HOLDCO SUBSIDIARIES. | | | 4.10 | 01941 | SEL | 2,214.00 | 166,249.50 |
| 17026688 | 05/21/23 | | CONTINUED REVIEWING PROJECTCO CONTRACTS AND ANALYZING ASSIGNMENT PROVISIONS FOR POTENTIAL SALE OF PROJECTCOS | | | .90 | 02075 | CA | 324.00 | 166,573.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483          LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030504 | 05/22/23 | | REVISE AND EDIT OUTLINE, HEARING PREPARATION, MEETING WITH J. MANNING, S. LUTTRELL (9.5) | | | 9.50 | 01668 | BFE | 7,410.00 | 173,983.50 |
| 17032130 | 05/22/23 | | PREPARE FOR STALKING HORSE ASSET SALE AND BID PROCEDURES HEARING. (5.0) CONFER WITH CLIENT REGARDING SAME. (1.0) PREPARE SUPPORTING DOCUMENTS REGARDING SAME. (2.0) | | | 8.00 | 01941 | SEL | 4,320.00 | 178,303.50 |
| 17015036 | 05/23/23 | | REVIEWED PROJECT CO CURRENT STATUS IN DELAWARE FOR POTENTIAL SALE | | | .30 | 02075 | CA | 108.00 | 178,411.50 |
| 17030505 | 05/23/23 | | HEARING PREPARATION (3.5); ATTEND HEARING ON BID PROCEDURES, SALE AND DIP LOAN (5.5) | | | 9.00 | 01668 | BFE | 7,020.00 | 185,431.50 |
| 17032162 | 05/23/23 | | PREPARE FOR AND ATTEND HEARING REGARDING STALKING HORSE BID, BID PROCEDURES, AND CREDITOR OBJECTIONS TO SAME. CONFER WITH CLIENT REGARDING SAME. (6.0) REVISE BID PROCEDURES BASED ON COURT INSTRUCTION. (3.0) | | | 9.00 | 01941 | SEL | 4,860.00 | 190,291.50 |
| 17030506 | 05/24/23 | | ATTEND HEARING RE RULING (1.5); MARK UP ORDER, SALE NOTICE, CURE NOTICE AND BID PROCEDURES, CONFERENCES COUNSEL (3.5); ATTEND ZOOM HEARING RE ORDER AND EXHIBITS (.5) | | | 5.50 | 01668 | BFE | 4,290.00 | 194,581.50 |
| 17032174 | 05/24/23 | | PREPARE FOR AND ATTEND HEARINGS REGARDING STALKING HORSE BID, BID PROCEDURES, AND CREDITOR OBJECTIONS. (5.) REVISE BID PROCEDURES REGARDING SAME. (2.0) CONFER WITH B. ENGLANDER REGARDING SUBSIDIARY FILINGS. CONFER WITH CLIENT REGARDING SAME. (1.0) | | | 8.00 | 01941 | SEL | 4,320.00 | 198,901.50 |
| 17019674 | 05/25/23 | | CONFER WITH B ENGLANDER REGARDING STATUS OF BID PROCEDURES MOTION AND ORDER. | | | .20 | 02065 | AGD | 88.00 | 198,989.50 |
| 17022756 | 05/25/23 | | UPLOAD PROPOSED ORDER APPROVING BID PROCEDURES WITH 3 EXHIBITS; SAVE AND SEND FILE COPY OF ORDER UPLOAD CONFIRMATION | | | .40 | 01105 | KGM | 166.00 | 199,155.50 |
| 17030511 | 05/25/23 | | TEL. J. MANNING RE INTELLECTUAL PROPERTY (.4); TEL. K. UNTERLECHNER RE SALE ISSUES, STATUS | | | 1.90 | 01668 | BFE | 1,482.00 | 200,637.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AND DEVELOPMENTS (.3); TELS. S. LUTTRELL RE STATUS AND STRATEGY (1.2) | | | | | | | |
| 17031972 | 05/25/23 | | CONTINUE ANALYSIS AND PREPARATION OF SCHEDULES REGARDING SAVESOLAR ALPHA HOLDCO SUBSIDIARY BANKRUPTCIES. (1.3) PREPARE CURE AMOUNTS FOR EXECUTORY CONTRACTS. (.4) | | | 1.70 | 01941 | SEL | 918.00 | 201,555.50 |
| 17021886 | 05/26/23 | | PREPARE PLEADINGS IN CONNECTION WITH SALE MOTION AND BID PROCEDURES ORDER (3.1); CONFER WITH T WHITT REGARDING SERVICE OF SALE NOTICE AND CURE NOTICES (0.5); CALL WITH B ENGLANDER AND S LUTTRELL REGARDING SALE NOTICE AND CURE NOTICES (0.6); REVIEW AND ANALYZE BID PROCEDURES ORDER (0.4). | | | 4.60 | 02065 | AGD | 2,024.00 | 203,579.50 |
| 17023010 | 05/26/23 | | CONTINUE REVIEWING PROJECTCO CONTRACTS AND ANALYZING FOR ASSIGNMENT PROVISIONS FOR POTENTIAL SALE; EMAILED TO S. LUTTRELL | | | 1.00 | 02075 | CA | 360.00 | 203,939.50 |
| 17030509 | 05/26/23 | | TEL. J. FAIRCHILD RE REDBALL ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 204,017.50 |
| 17032072 | 05/26/23 | | CONTINUE PREPARATION OF EXECUTORY CONTRACT SCHEDULE AND CURE AMOUNTS FOR SALE OF SAVESOLAR ALPHA HOLDCO ASSETS. | | | 2.10 | 01941 | SEL | 1,134.00 | 205,151.50 |
| 17025734 | 05/30/23 | | CALL W/ S. LUTTRELL RE NEED FOR CORPORATE RESOLUTIONS (.1); DRAFTING OF RESOLUTIONS AND (1.1); REVIEW OF ENTITY DOCUMENTS IN FURTHERANCE OF SAME; CORRESPONDENCE RE SAME (.1) | | | 1.30 | 01786 | ASK | 565.50 | 205,717.00 |
| 17026367 | 05/30/23 | | PREPARE AND REVISE PLEADINGS IN CONNECTION WITH SALE PROCESS. | | | 1.10 | 02065 | AGD | 484.00 | 206,201.00 |
| 17026511 | 05/30/23 | | TELS. AND E-MAILS J. MANNING, K. UNTERLECHNER, S. LUTTRELL, RE HESP AND RELATED ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 206,513.00 |
| 17028044 | 05/31/23 | | REVISE PLEADINGS IN CONNECTION WITH SALE PROCESS. | | | 1.60 | 02065 | AGD | 704.00 | 207,217.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17030439 | 05/31/23 | | TEL. AND E-MAILS T. AXELROD RE ELESAVETGRAD CEMETARY ISSUES, SUBSIDIARY FILINGS, JOINDER MOTIONS (.8) | | | .80 | 01668 | BFE | 624.00 | 207,841.00 |
| 17034869 | 06/01/23 | | ZOOM MEETING J. MANNING, S. LUTTRELL, RE MANAGEMENT PRESENTATION AND RELATED ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 208,465.00 |
| 17048465 | 06/01/23 | | REVISE AND PREPARE FOR FILING OF MOTION FOR JOINT ADMINISTRATION OF SUBSIDIARY CASES WITH MAIN CASE IN CONNECTION WITH SALE OF ALL ASSETS. | | | 2.90 | 02065 | AGD | 1,276.00 | 209,741.00 |
| 17086495 | 06/01/23 | | TELECONFERENCE WITH CRC AND B. ENGLANDER REGARDING SAVESOLAR MANAGEMENT TEAM TRANSITION PITCH FOR STALKING HORSE BIDDER. (1.4) TELS WITH SAVESOLAR STAFF REGARDING FOLLOW UPS FROM SAME. (.5) | | | 1.90 | 01941 | SEL | 1,026.00 | 210,767.00 |
| 17296599 | 06/01/23 | | TEL. AND EMAILS T. AXELROD RE JOINDER MOTION (.5); TEAMS MEETING T. AXELROD, B. EDSON, S. LUTTRELL, RE STATUS AND DEVELOPMENTS (.4); REVISE AND EDIT SALE NOTICE, INCL. REVIEW OF ORDER AND SALE DOCUMENTS (1.1) | | | 2.00 | 01668 | BFE | 1,560.00 | 212,327.00 |
| 17047388 | 06/02/23 | | EXCHANGE EMAILS AND PHONE CALLS WITH B ENGLANDER RE SERVICE BY DLS OF SALE NOTICE ARRANGED BY T WHITT | | | .60 | 01105 | KGM | 249.00 | 212,576.00 |
| 17048478 | 06/02/23 | | REVIEW AND ASSIST WITH PREPARATION OF SERVICE LIST FOR SALE NOTICE; ASSIST WITH DISTRIBUTION AND SERVICE OF SALE NOTICE. | | | 5.00 | 02065 | AGD | 2,200.00 | 214,776.00 |
| 17086483 | 06/02/23 | | PREPARE SALE NOTICE TO PARTIES (1.4). EMAILS WITH B. BAST AND C. BOLIVAR REGARDING SAME (.3). | | | 1.70 | 01941 | SEL | 918.00 | 215,694.00 |
| 17296601 | 06/02/23 | | TEL. AND EMAILS A. DESIMONE RE CREDIT BID ISSUES | | | .40 | 01668 | BFE | 312.00 | 216,006.00 |
| 17038712 | 06/05/23 | | RESEARCH AND BEGIN TO DRAFT CREDIT BID MOTION. | | | 1.50 | 02065 | AGD | 660.00 | 216,666.00 |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:18 AM
                                           PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17086563 | 06/05/23 | | ANALYZE AND PREPARE COMMENTS TO MANAGEMENT PRESENTATION REVIEW. (2.6) TELECONFERENCE WITH COHNREZNIK CAPITAL REGARDING SAME. (.7) DRAFT COMMENTS TO CURE NOTICES.(.3) | | | 3.60 | 01941 | SEL | 1,944.00 | 218,610.00 |
| 17171863 | 06/05/23 | | REVIEW CASE LAW RE CREDIT BID ISSUES, AND TELS., EMAILS A. DESIMONE RE SAME (2.4); ZOOM MEETING J. MANNING, I. IANACHKOVA, S. LUTTRELL, RE SALE STRATEGY AND ISSUES (.7) | | | 3.10 | 01668 | BFE | 2,418.00 | 221,028.00 |
| 17039129 | 06/06/23 | | CONFER WITH E SLATE REGARDING SERVICE LISTS IN CONNECTION WITH SALE PROCESS. | | | .10 | 02065 | AGD | 44.00 | 221,072.00 |
| 17040730 | 06/06/23 | | COORDINATE FILING AND SERVICE OF JOINDER MOTION AND MATERIALS RELATED TO SAME. | | | 1.60 | 02065 | AGD | 704.00 | 221,776.00 |
| 17086585 | 06/06/23 | | CONTINUE PREPARATION OF CURE NOTICES FOR EXECUTORY CONTRACTS. (2.1) EMAILS AND TELS WITH STAFF AND SAVESOLAR TEAM REGARDING SAME. (.3) | | | 2.40 | 01941 | SEL | 1,296.00 | 223,072.00 |
| 17171848 | 06/06/23 | | TEL. P. HALEY RE LEYLINE CREDIT BID ISSUES (.7); TELS. S. LUTTRELL RE SALE ISSUES (.2); TEL. J. MANNING, S. LUTTRELL, RE LUMINA ISSUES (.4) | | | 1.30 | 01668 | BFE | 1,014.00 | 224,086.00 |
| 17171849 | 06/06/23 | | REVISE AND EDIT SUBSIDIARY JOINDER RE SALE MOTION (2.1); REVISE AND EDIT FORM OF CURE CLAIM NOTICE (.8) | | | 2.90 | 01668 | BFE | 2,262.00 | 226,348.00 |
| 17043386 | 06/07/23 | | DRAFT, RESEARCH AND REVISE MOTION TO LIMIT CREDIT BID RIGHTS. | | | 5.70 | 02065 | AGD | 2,508.00 | 228,856.00 |
| 17086596 | 06/07/23 | | CONTINUE PREPARATION OF CURE NOTICES. FINALIZE CURE NOTICE AMOUNTS AND NOTICE PARTIES. (4.5) EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. (1.6) PREPARE AND SEND FINAL CURE NOTICES FOR SAVESOLAR SUBSIDIARIES. (1.7) | | | 7.90 | 01941 | SEL | 4,266.00 | 233,122.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                         PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171836 | 06/07/23 | | TEAMS MEETING S. HATLEY, S. LUTTRELL, RE LUMINA ISSUES (.5); TEL. J. MANNING RE EMPLOYEE/PURCHASER MEETINGS (.3) | | | .80 | 01668 | BFE | 624.00 | 233,746.00 |
| 17045790 | 06/08/23 | | REVISE, FINALIZE, AND COORDINATE FILING AND SERVICE OF CREDIT BID MOTION. | | | 1.40 | 02065 | AGD | 616.00 | 234,362.00 |
| 17047314 | 06/08/23 | | E-FILE MOTION, ORDER AND NOTICE RE CREDIT BID MOTION PER A DESIMONE | | | .40 | 01105 | KGM | 166.00 | 234,528.00 |
| 17086697 | 06/08/23 | | CONTINUE PREPARATION OF CURE NOTICE PACKAGES. (3.1) FINALIZE CURE NOTICE AMOUNTS FOR EXECUTORY CONTRACTS. (1.5) CONFER CURE AMOUNTS WITH SAVESOLAR TEAM. (1.5) EMAILS AND TELS WITH B. ENGLANDER REGARDING SAME. (.5) SEND FINAL CURE NOTICES. (.6) DRAFT CURE NOTICE COVER LETTERS FOR EMAIL TRANSMISSION. (.6) | | | 7.80 | 01941 | SEL | 4,212.00 | 238,740.00 |
| 17171839 | 06/08/23 | | REVIEW AND REVISE CREDIT BID MOTION, NOTICE AND ORDER (1.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 239,910.00 |
| 17045834 | 06/09/23 | | REVIEW AND ANALYZE AFFIDAVITS OF SERVICE ON CURE NOTICES IN CASES WHERE CUSTOM CURE NOTICES ARE DISTRIBUTED; EMAIL TO B ENGLANDER REGARDING SAME. | | | .10 | 02065 | AGD | 44.00 | 239,954.00 |
| 17045854 | 06/09/23 | | REVIEW AFFIDAVITS OF SERVICE IN CONNECTION WITH VARIOUS SALE-RELATED PLEADINGS, AND PREPARE WTP CERTIFICATES OF SERVICE IN CONNECTION WITH SAME. | | | .70 | 02065 | AGD | 308.00 | 240,262.00 |
| 17052301 | 06/13/23 | | REVIEW AND ANALYZE LEYLINE'S MOTION TO ESTABLISH CREDIT BID RIGHTS AND BEGIN TO PREPARE OBJECTION TO SAME. | | | 1.90 | 02065 | AGD | 836.00 | 241,098.00 |
| 17086230 | 06/13/23 | | TEL. A. MOSKOWITZ RE HESP (.3); PREPARE AGENDA FOR EDSON REDBALL ISSUES (.3); TEL. J. MANNING RE STATUS AND ISSUES (.1); TEL. J. FAIRCHILD RE EDSON REDBALL ISSUES (.3); TEL S. LUTTRELL RE EDSON REDBALL (.2); TEL. T. AXELROD RE EDSON REDBALL ISSUES (.3) | | | 1.50 | 01668 | BFE | 1,170.00 | 242,268.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                            PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17054186 | 06/14/23 | | DRAFT RESPONSE TO LEYLINE MOTION TO ESTABLISH CREDIT BID RIGHTS. | | | 3.30 | 02065 | AGD | 1,452.00 | 243,720.00 |
| 17086112 | 06/14/23 | | REVIEW DRAFT RESPONSE RE LEYLINE CREDIT BID MOTION | | | .60 | 01668 | BFE | 468.00 | 244,188.00 |
| 17086115 | 06/14/23 | | TEL. J. MANNING RE BIDDER STATUS AND ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 244,422.00 |
| 17057401 | 06/15/23 | | PREPARE CERTIFICATE OF SERVICE AS TO JOINDER MOTION; CREDIT BID MOTION AND RELATED PLEADINGS; BEGIN TO PREPARE CERTIFICATE OF SERVICE AS TO SALE NOTICE AND CURE NOTICES. | | | 2.50 | 02065 | AGD | 1,100.00 | 245,522.00 |
| 17057769 | 06/15/23 | | TELS WITH J. MANNING REGARDING SOLRIDGE RESPONSE TO TERM SHEET. (.5) TELS WITH B. ENGLANDER REGARDING AUCTION STRATEGY AND ROLE OF EXISTING TAX EQUITY STRUCTURE. (.5) ATTENTION TO CORRESPONDENCE 116 IRVINGTON LENDER CONCERNS. (.2) | | | 1.20 | 01941 | SEL | 648.00 | 246,170.00 |
| 17085953 | 06/15/23 | | E-MAIL J. MANNING RE SOLRIDGE (.1) | | | .10 | 01668 | BFE | 78.00 | 246,248.00 |
| 17296697 | 06/15/23 | | REVISE AND EDIT RESPONSE RE LEYLINE CREDIT BID MOTION | | | .60 | 01668 | BFE | 468.00 | 246,716.00 |
| 17059598 | 06/16/23 | | REVISE, FINALIZE, AND COORDINATE FILING/SERVICE OF RESPONSE TO LEYLINE CREDIT BID MOTION. | | | 1.40 | 02065 | AGD | 616.00 | 247,332.00 |
| 17063174 | 06/16/23 | | REVIEW, REVISE AND COORDINATE FILING OF EXHIBIT AND WITNESS LIST IN SUPPORT OF DIP, SALE, AND CREDIT BID MOTIONS. | | | .40 | 02065 | AGD | 176.00 | 247,508.00 |
| 17296700 | 06/16/23 | | TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE HEARING PREPARATION AND ISSUES | | | 1.50 | 01668 | BFE | 1,170.00 | 248,678.00 |
| 17061671 | 06/19/23 | | CALL WITH B ENGLANDER TO DISCUSS HEARING PREP FOR HEARING ON CREDIT BID MOTIONS. | | | .20 | 02065 | AGD | 88.00 | 248,766.00 |
| 17085816 | 06/19/23 | | HEARING PREPARATION (6.5) | | | 6.50 | 01668 | BFE | 5,070.00 | 253,836.00 |

```
                                                    WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:18 AM
                                                    PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17085876 | 06/19/23 | | TEL. J. MANNING RE SALE STATUS AND ISSUES (.4) | | | .40 | 01668 | BFE | 312.00 | 254,148.00 |
| 17061770 | 06/20/23 | | DISTRIBUTE ZOOM LINK TO CLIENTS AND PROFESSIONALS FOR OMNIBUS HEARING REGARDING SALE MATTERS. | | | .20 | 02065 | AGD | 88.00 | 254,236.00 |
| 17063213 | 06/20/23 | | PREPARE FOR AND ATTEND HEARING ON FINAL BID PROCEDURES. | | | 2.60 | 01941 | SEL | 1,404.00 | 255,640.00 |
| 17085868 | 06/20/23 | | TEL. COUNSEL RE BIDDER INQUIRY (.4) | | | .40 | 01668 | BFE | 312.00 | 255,952.00 |
| 17296702 | 06/20/23 | | TRAVEL TO DC (3.5 NO CHARGE); HEARING PREPARATION (2.1); ATTEND HEARING, CONFERENCES WITH COUNSEL (4.0); REVISE AND EDIT ORDERS (.6) | | | 6.70 | 01668 | BFE | 5,226.00 | 261,178.00 |
| 17065038 | 06/21/23 | | PREPARE CERTIFICATES OF SERVICE AND REVIEW AFFIDAVITS OF SERVICE FOR SALE NOTICE, CURE NOTICES, AND OBJECTION TO LEYLINE CREDIT BID MOTION. | | | 2.10 | 02065 | AGD | 924.00 | 262,102.00 |
| 17065049 | 06/21/23 | | OBTAIN GOOD STANDING REPORTS FROM DC AND DELAWARE FOR SAVESOLAR | | | 1.50 | 02088 | SAD | 412.50 | 262,514.50 |
| 17065123 | 06/21/23 | | REVIEW AND ANALYZE DRAFT ORDER GRANTING LEYLINE CREDIT BID MOTION. | | | .10 | 02065 | AGD | 44.00 | 262,558.50 |
| 17065937 | 06/21/23 | | REVIEW, REVISE AND CIRCULATE PROPOSED ORDER GRANTING DIP MOTION ON A FINAL BASIS. | | | .40 | 02065 | AGD | 176.00 | 262,734.50 |
| 17066773 | 06/21/23 | | OBTAINING GOOD STANDING REPORTS | | | 2.30 | 02088 | SAD | 632.50 | 263,367.00 |
| 17085862 | 06/21/23 | | TEL. T. SALERNO RE BIDDER ISSUES AND STATUS (.1); TEL. AND E-MAIL J. MANNING RE SALE STATUS, BIDDERS (.1) | | | .20 | 01668 | BFE | 156.00 | 263,523.00 |
| 17087244 | 06/21/23 | | CONFER WITH B. ENGLANDER REGARDING CONTRACT CURE ISSUES WITH RER AND THE LEYLINE'S ABILITY TO ASSUME CUSTOMER LEASES. | | | .60 | 01941 | SEL | 324.00 | 263,847.00 |
| 17068580 | 06/22/23 | | BEGIN RESEARCH REGARDING 363(F) ISSUES. | | | .10 | 02065 | AGD | 44.00 | 263,891.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
                                                      DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:18 AM
                                                      PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296706 | 06/22/23 | | REVISE AND EDIT ORDERS AND E-MAILS COUNSEL RE SAME | | | 2.10 | 01668 | BFE | 1,638.00 | 265,529.00 |
| 17070286 | 06/23/23 | | RESEARCH AND SUMMARIZE FINDINGS REGARDING 363(F) ISSUES; EXCHANGE EMAILS WITH B ENGLANDER REGARDING SAME. | | | 3.90 | 02065 | AGD | 1,716.00 | 267,245.00 |
| 17070308 | 06/23/23 | | REVIEW AND ANALYZE STATUS OF SALE DOCUMENTS AND DIP ADVANCES. | | | .10 | 02065 | AGD | 44.00 | 267,289.00 |
| 17078546 | 06/23/23 | | RECEIVE UPDATED ACCESS TO COHNREZNICK DATA ROOM FOR REVIEW OF CONTRACTS AND LEASES TO UPDATE SCHEDULE G; CONFERENCE CALL WITH K LOVELAND RE UPDATED DOCUMENTS STORED IN ONEDRIVE | | | 1.10 | 01105 | KGM | 456.50 | 267,745.50 |
| 17085805 | 06/23/23 | | E-MAILS A. DESIMONE RE LEGAL RESEARCH ON SALE ISSUES, AND REVIEW AUTHORITIES (2.5) | | | 2.50 | 01668 | BFE | 1,950.00 | 269,695.50 |
| 17087325 | 06/23/23 | | EMAILS REGARDING SALE PROCESS STATUS. | | | .20 | 01941 | SEL | 108.00 | 269,803.50 |
| 17296710 | 06/23/23 | | E-MAILS K. LOVELAND RE CURE NOTICES | | | .10 | 01668 | BFE | 78.00 | 269,881.50 |
| 17073360 | 06/26/23 | | CONFER WITH B ENGLANDER REGARDING SERVICE OF SALE AND CURE NOTICES. | | | .60 | 02065 | AGD | 264.00 | 270,145.50 |
| 17073375 | 06/26/23 | | CONFER WITH B. ENGLANDER REGARDING SCHEDULES AND SOFA FOR SUBSIDIARIES. (1.0) ATTENTION TO CORRESPONDENCE REGARDING SAME. (.2) PREPARE AND CONFER WITH COUNSEL FOR SOLRIDGE REGARDING TAX EQUITY STRUCTURE. (3)  ANALYZE QUALIFIED TRANSFEREE OPTIONS FOR SALE OF CLASS B MEMBERSHIP INTEREST. (.3) EMAIL TO AMALGAMATED BANK REGARDING TERMS FOR CONTINUATION OF BACK LEVERAGE FINANCING. (.5) | | | 2.30 | 01941 | SEL | 1,242.00 | 271,387.50 |
| 17075968 | 06/27/23 | | REVIEW SCHEDULES AND SOFAS FOR SUBSIDIARY BANKRUPTCIES. (.5) DRAFT CORRESPONDENCE TO J. FAIRCHILD REGARDING AB AND SOLRIDGE TERMS. (.3) CONFER WITH B. ENGLANDER REGARDING SAME. (.2) CONFER WITH S. DEMEGLIO REGARDING GOOD | | | 1.30 | 01941 | SEL | 702.00 | 272,089.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STANDING CURES FOR DELAWARE AND DC. (.2) EMAILS WITH C. BOLIVAR REGARDING SAME. (.1) | | | | | | | |
| 17078388 | 06/27/23 | | REVIEW LARGE VOLUME OF CURE NOTICES AND STATUS OF SERVICE OF SAME; PREPARE CERTIFICATES OF SERVICE REGARDING SAME. | | | 5.10 | 02065 | AGD | 2,244.00 | 274,333.50 |
| 17077049 | 06/28/23 | | RESEARCHING THE FRANCHISE TAX AMOUNTS THAT ARE DUE TO DELAWARE | | | .80 | 02088 | SAD | 220.00 | 274,553.50 |
| 17077816 | 06/28/23 | | ANALYZE CLASS B TRANSFEREE REQUIREMENTS. (1.0) CONFER WITH AMALGAMATED BANK REGARDING SAME. (1.1) | | | 2.10 | 01941 | SEL | 1,134.00 | 275,687.50 |
| 17078399 | 06/28/23 | | CONTINUE TO REVIEW AND CONFIRM SERVICE OF LARGE VOLUME OF CURE NOTICES AND PREPARE CERTIFICATES OF SERVICE RELATED TO SAME. | | | 2.50 | 02065 | AGD | 1,100.00 | 276,787.50 |
| 17085737 | 06/28/23 | | E-MAILS BIDDER COUNSEL, J. MANNING, RE CURE ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 277,177.50 |
| 17079947 | 06/29/23 | | CONFER WITH D CHANEY REGARDING SERVICE OF SALE NOTICE. | | | .20 | 02065 | AGD | 88.00 | 277,265.50 |
| 17087620 | 06/29/23 | | ATTENTION TO CORRESPONDENCE REGARDING ADDITIONAL PEPCO INVOICES. | | | .30 | 01941 | SEL | 162.00 | 277,427.50 |
| 17089139 | 07/02/23 | | E-MAILS J. MANNING, T. AXELROD, RE ELESAVETGRAD CEMETERY ISSUES (.3) | | | .30 | 01668 | BFE | 234.00 | 277,661.50 |
| 17089138 | 07/03/23 | | EMAILS C. HUEPA BOLIVAR RE AUCTION (.1) | | | .10 | 01668 | BFE | 78.00 | 277,739.50 |
| 17090034 | 07/05/23 | | RESEARCH LIEN PERFECTION ISSUES AND SEND EMAIL TO B ENGLANDER AND S LUTTRELL REGARDING SAME. | | | 1.50 | 02065 | AGD | 660.00 | 278,399.50 |
| 17090168 | 07/05/23 | | REVISE AND SEND AFFIDAVITS OF SERVICE REGARDING CURE NOTICES FOR EXECUTION. | | | .80 | 02065 | AGD | 352.00 | 278,751.50 |
| 17092803 | 07/05/23 | | REVIEW NOTICE OF RESCHEDULING INITIAL CONFERENCE; CORRESPONDENCE TO MESSRS. LUTRELL, ENGLANDER RE SAME. | | | .20 | 01650 | JS | 155.00 | 278,906.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00104               JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171335 | 07/05/23 | | CONFER WITH J. MANNING AND B. ENGLANDER REGARDING BID PROCESS AND CURRENT BIDDERS. (1.0) CONFER WITH B. ENGLANDER REGARDING PREPARATIONS FOR SAME. (.7) | | | 1.70 | 01941 | SEL | 918.00 | 279,824.50 |
| 17171822 | 07/05/23 | | TEAMS MEETING WITH J. MANNING, S. LUTTRELL, RE SALE STATUS AND TASKS (1.0); TEL. S. LUTTRELL RE FOLLOW UP TASKS AND ISSUES (.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 280,994.50 |
| 17091990 | 07/06/23 | | RESEARCH AND SUMMARIZE AUTHORITIES REGARDING LIEN PERFECTION ISSUES WITH RESPECT TO ASSETS TO BE SOLD. | | | 2.70 | 02065 | AGD | 1,188.00 | 282,182.50 |
| 17092759 | 07/06/23 | | DRAFT SUMMARY OF CASE FOR BANKRUPTCY COURT. CORRESPOND WITH S LUTTRELL RE SAME. | | | .50 | 01650 | JS | 387.50 | 282,570.00 |
| 17171809 | 07/06/23 | | TEL. J. MANNING RE HEARING, SALE STATUS AND ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 282,648.00 |
| 17093824 | 07/07/23 | | REVISE AND COORDINATE FILING OF CERTIFICATE OF SERVICE RE CURE NOTICES. | | | .30 | 02065 | AGD | 132.00 | 282,780.00 |
| 17097438 | 07/07/23 | | CONF. WITH B. ENGLANDER RE: SALE PROCESS STRATEGY | | | .50 | 01643 | CAJ | 372.50 | 283,152.50 |
| 17171791 | 07/07/23 | | TEL. J. MANNING RE STATUS AND DEVELOPMENTS RE SALE (.2); TEL. T. AXELROD RE ELESAVETGRAD ISSUES (.3) | | | .50 | 01668 | BFE | 390.00 | 283,542.50 |
| 17098361 | 07/11/23 | | WALK THROUGH CLIENT IN DELAWARE SYSTEM TO ORDER GOOD STANDING REPORTS. | | | .30 | 02088 | SAD | 82.50 | 283,625.00 |
| 17099911 | 07/11/23 | | DRAFT CORRESPONDENCE REGARDING VEIC AMENDMENT. (.2) CONFER WITH I. IACHOVKA REGARDING SAME. (1.) CONFER WITH B. ENGLANDER REGARDING PERFECTION OF LEASEHOLD SECURITY INTEREST. (.2) | | | .50 | 01941 | SEL | 270.00 | 283,895.00 |
| 17171768 | 07/11/23 | | EMAILS K. KARSTEN, S. HATLEY, RE RER/LUMINA CALL (.4) | | | .40 | 01668 | BFE | 312.00 | 284,207.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                         PROFORMA NUMBER: 1841483   LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17102681 | 07/12/23 | | CONFER WITH RER AND LUMINA REGARDING TERMS FOR SETTLING CURE COST CLAIMS. (.3) DRAFT BASIC TERMS FOR EXTENSION OF VEIC CONTRACT. (1.8) CONFER WITH COUNSEL FOR VEIC REGARDING SAME. (.4) CONFER WITH J. MANNING AND B. ENGLANDER REGARDING DISCLOSURE OF CURE COSTS TO BIDDERS. (1.0) PREPARE SUPPORTING DOCUMENTATION FOR SAME AND ATTENTION TO CORRESPONDENCE REGARDING NCS BID FOR ASSETS. (1.0) | | | 4.50 | 01941 | SEL | 2,430.00 | 286,637.00 |
| 17171754 | 07/12/23 | | TEL. S. LUTTRELL RE VEIC (.4); ZOOM MEETING S. GOLDBERG, K. KOBBE, S. LUTTRELL, S. HATLEY, K. KARSTEN (2.4); TEAMS MEETING J. MANNING, I. IANACHKOVA, S. LUTTRELL RE EAGLES CROSSING (.4); TEL. K. KOBBE RE CALL BETWEEN RER AND LUMINA (.1); TEL. K. BLACK RE NCS ISSUES (.4); TEL. J. MANNING RE NCS (.3); FURTHER ZOOM CALL RE RER/LUMINA (1.2) | | | 5.20 | 01668 | BFE | 4,056.00 | 290,693.00 |
| 17111358 | 07/13/23 | | RESEARCH AND ANALYZE AUTHORITIES REGARDING LIEN PERFECTION UNDER STATE LAW; PREPARE AND SEND LENGTHY EMAIL TO B ENGLANDER AND S LUTTRELL REGARDING SAME. | | | 4.40 | 02065 | AGD | 1,936.00 | 292,629.00 |
| 17171412 | 07/13/23 | | ANALYZE PROOFS OF CLAIMS SUBMITTED IN THE BANKRUPTCY. (.4) INITIAL PREPARATION OF FINAL CURE COST SUMMARY. (2.1) CONFER WITH K. MCCRUDEN REGARDING SAME. (.2) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) CONFER WITH COUNSEL FOR VEIC REGARDING EXTENSIONS OF SOLAR FOR ALL CONTRACT MILESTONES. (.2) | | | 3.40 | 01941 | SEL | 1,836.00 | 294,465.00 |
| 17171736 | 07/13/23 | | DRAFT RER/LUMINA TERM SHEET (3.5); TELS. S. LUTTRELL RE VEIC, RER/LUMINA ISSUES (.6); TELS. J. MANNING RE NCS, SALE ISSUES (.5) | | | 4.60 | 01668 | BFE | 3,588.00 | 298,053.00 |
| 17171368 | 07/14/23 | | CONFER WITH EDSON REDBALL COUNSEL REGARDING PROPOSED ASSET SALE AUCTION. (1.0) CONFER WITH COUNSEL FOR NEW COLUMBIA SOLAR REGARDING SAME. (1.0) PREPARE CURE COST SUMMARY. (2.3) CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) | | | 5.30 | 01941 | SEL | 2,862.00 | 300,915.00 |

```
                                                 WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                                 PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171723 | 07/14/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET (2.4); TEL. P. HALEY RE LEYLINE BID (.2); TEAMS MEETING J. MANNING, K. UNTERLECHNER, K. CLANCY, S. LUTTRELL RE AUCTION PREPARATIONS (.7) | | | 3.30 | 01668 | BFE | 2,574.00 | 303,489.00 |
| 17139555 | 07/15/23 | | PREPARE ANALYSIS OF CURE AMOUNTS PER ALPHA HOLDCO EPC PROJECTS AND OUTSTANDING ITEMS TO COMPLETE TO REACH EACH PAYMENT MILESTONE BY THE EPC CONTRACT. (2.1) CONFER WITH B. ENGLANDER REGARDING SAME.(.4) | | | 2.60 | 01941 | SEL | 1,404.00 | 304,893.00 |
| 17171714 | 07/15/23 | | ZOOM MEETING K. BLACK, D. LOWENTHAL RE NCS (.4); TEL. D. LOWENTHAL, K. BLACK, RE NCS ISSUES (.1); TEAMS MEETING J. FAIRCHILD, K. SHIRES, RE EDSON/REDBALL ISSUES (.6); E-MAIL J. MANNING, S. LUTTRELL RE NCS, EDSON/REDBALL SALE ISSUES (.7); REVIEW EMAILS RE CURE COSTS, COSTS TO COMPLETE, LOAN BALANCE COMPUTATIONS (.5) | | | 2.30 | 01668 | BFE | 1,794.00 | 306,687.00 |
| 17171329 | 07/16/23 | | CONFER WITH BUYERS COUNSEL REGARDING STALKING HORSE BID FOR SAVESOLAR ASSETS. | | | 1.30 | 01941 | SEL | 702.00 | 307,389.00 |
| 17171705 | 07/16/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET (4.1); REVIEW AND REVISE FUNDS FLOW WATERFALL (.2); TEL. S. LUTTRELL RE SALE ISSUES (.4); TEAMS MEETING J. FAIRCHILD, K. SHIRES, S. LUTTRELL, RE EDSON/REDBALL ISSUES (.6) | | | 5.30 | 01668 | BFE | 4,134.00 | 311,523.00 |
| 17171321 | 07/17/23 | | PREPARE FOR ASSET SALE AUCTION AND CONFER WITH CLIENT REGARDING SAME. | | | 6.10 | 01941 | SEL | 3,294.00 | 314,817.00 |
| 17171704 | 07/17/23 | | TRAVEL TO MARYLAND FOR AUCTION (5.0 NO CHARGE); MULTIPLE TELS., EMAILS AND MEETING WITH J. MANNING, S. LUTTRELL, K. CLANCY, RE AUCTION PREPARATION (5.5); TELS./EMAILS S. RABINOVITZ RE COURT REPORTER FOR AUCTION (.4); TEL. AND EMAILS T. AXELROD RE STATUS AND DEVELOPMENTS (.3); REVISE AND EDIT RER/LUMINA TERM SHEET (2.4) | | | 8.60 | 01668 | BFE | 6,708.00 | 321,525.00 |

```
**************************************************************************************Page29of(60)
```

|                                                   | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24              |
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    | DETAILED  BILLING REPORT    | AS OF 11/14/2024 10:17:18 AM |
|                                                   | PROFORMA NUMBER: 1841483    | LAST DATE BILLED 11/29/23  |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171322 | 07/18/23 | | ATTEND SAVESOLAR ASSET SALE AUCTION. | | | 9.50 | 01941 | SEL | 5,130.00 | 326,655.00 |
| 17171690 | 07/18/23 | | REVISE AND EDIT RER/LUMINA TERM SHEET, E-MAILS RE SAME (.6); REVISE MANNING STATEMENT RE AUCTION (.3); ATTEND AUCTION (8.0) | | | 8.90 | 01668 | BFE | 6,942.00 | 333,597.00 |
| 17148138 | 07/19/23 | | PREPARE MOTION TO ASSUME EXECUTORY CONTRACTS AND MOTION TO EXPEDITE/SHORTEN NOTICE WITH RESPECT TO SAME. | | | 3.10 | 02065 | AGD | 1,364.00 | 334,961.00 |
| 17171287 | 07/19/23 | | INITIAL PREPARATION OF ASSET SALE DOCUMENTS. (1.7) CONFER WITH COUNSEL FOR RER AND LUMINA REGARDING SETTLEMENT OF CLAIMS. (.8) | | | 2.50 | 01941 | SEL | 1,350.00 | 336,311.00 |
| 17171675 | 07/19/23 | | TEAMS MEETING S. LUTTRELL, K. KOBBE, S. HATLEY, K. KARSTEN, S. GOLDBERG RE RER/LUMINA ISSUES (1.1); TRAVEL TO LEXINGTON (4.0 NO CHARGE) | | | 1.10 | 01668 | BFE | 858.00 | 337,169.00 |
| 17171243 | 07/20/23 | | CONFER WITH BUYERS COUNSEL REGARDING POST AUCTION FOLLOW-UP ITEMS. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) REVIEW LIST OF EXECUTORY CONTRACTS TO BE ASSUMED OR REJECTED. REVIEW OF RER AND LUMINA CHANGE ORDERS REGARDING CURE COST VERSUS COST TO COMPLETE ALLOCATION. (2.7) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) | | | 5.10 | 01941 | SEL | 2,754.00 | 339,923.00 |
| 17171656 | 07/20/23 | | WORK ON POST-AUCTION, SALE HEARING PREPARATION, INCLUDING OUTLINE OF TASKS (2.5); TEAMS MEETING K. SHIRES, T. AXELROD, M. SAWYER, S. LUTTRELL, RE POST-AUCTION SALE ISSUES (.8); TELS. S. LUTTRELL RE STRATEGY (.5); TELS. D. LOWENTHAL RE NCS STATUS (.4); TEAMS MEETING S. LUTTRELL, S. HATLEY, K. KOBBE, K. KARSTEN, S. GOLDBERG RE RER/LUMINA (.8); TEL. S. LUTTRELL RE RER/LUMINA, PEPCO (.6); TEL. S.K. MAYSON RE CASH AT CLOSING (.1) | | | 5.70 | 01668 | BFE | 4,446.00 | 344,369.00 |
| 17171220 | 07/21/23 | | ANALYZE COMMENTS TO LUMINA AND RER SETTLEMENT TERMS SHEETS. (1.7) CONFER WITH B. ENGLANDER | | | 5.30 | 01941 | SEL | 2,862.00 | 347,231.00 |

```
                                               WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                               PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGARDING SAME. (1.0) ANALYZE CLAIMS FOR CURE COSTS AGAINST CHANGE ORDERS. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) EMAILS WITH COUNSEL FOR BUYER REGARDING DUE DILIGENCE ITEMS. (.6) | | | | | | | |
| 17171646 | 07/21/23 | | MULTIPLE TELS. S. LUTTRELL RE SALE ISSUES, RER/LUMINA (1.1); TEAMS MEETING J. MANNING, T. SHERMAN, K. CLANCY, S. LUTTRELL, RE SALE ISSUES (.5); TEAMS MEETING K. SHIRES, M. SAWYER, J. FAIRCHILD, A. WINN, K. KOBBE, S. GOLDBERG, K. KARSTEN, N. GIANNOTTI, RE RER/LUMINA, SALE ISSUES (1.0); TEL. T. AXELROD RE SALE HEARING (.3); TEAMS MEETING S. HATLEY, K. KOBBE, S. GOLDBERG RE RER/LUMINA (.4); TEL. S. HATLEY, S. LUTTRELL, RE LUMINA (.2); TEAMS MEETING S. LUTTRELL, S. HATLEY, K. KOBBE, K. SHIRES, S. GOLDBERG, K. KARSTEN, A. WINN, N. GIANNOTTI RE RER/LUMINA (.2) | | | 3.70 | 01668 | BFE | 2,886.00 | 350,117.00 |
| 17171099 | 07/22/23 | | CONFER WITH RER AND LUMINA REPRESENTATIVES REGARDING SETTLEMENT TERM SHEET. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (.6) | | | 1.80 | 01941 | SEL | 972.00 | 351,089.00 |
| 17171634 | 07/22/23 | | TELS. S. LUTTRELL RE SALE ISSUES, RER/LUMINA (.3); TEL. K. KOBBE RE RER/LUMINA ISSUES (.1); TEL. S. HATLEY RE RER/LUMINA (.1); REVIEW TERM SHEET (.6) | | | 1.10 | 01668 | BFE | 858.00 | 351,947.00 |
| 17171098 | 07/23/23 | | CONFER WITH BUYERS COUNSEL REGARDING RER AND LUMINA TERM SHEETS. (.8) DRAFT CORRESPONDENCE REGARDING SAME. (.6) DRAFT COMMENTS TO SAME. (.3) ANALYZE LIST OF CONTRACTS TO BE ASSUME OR REJECTED FOR POTENTIAL DAMAGE CLAIMS AGAINST THE DEBTOR. (.5) | | | 4.20 | 01941 | SEL | 2,268.00 | 354,215.00 |
| 17171635 | 07/23/23 | | TEL. S. HATLEY RE LUMINA NEGOTIATIONS (1.6); REVISE TERM SHEET, AND EMAILS RE SAME (2.5); TELS. S. LUTTRELL RE COST TO COMPLETE SPREADSHEET, LUMINA/RER ISSUES (1.5); TEAMS MEETING K. KARSTEN, S. HATLEY, S. GOLDBERG, N. | | | 7.10 | 01668 | BFE | 5,538.00 | 359,753.00 |

```
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                      PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802           SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | GIANNOTTI, K. SHIRES, K. KOBBE, J. FAIRCHILD, M. SAWYER, A. WINN, S. LEVINE RE RER AND LUMINA ISSUES (.6); TEAMS MEETING K. KOBBE, K. KARSTEN, S. LUTTRELL (.9) | | | | | | | |
| 17154295 | 07/24/23 | | CONFER WITH PEPCO TEAM REGARDING INTERCONNECTION AGREEMENT AND COST LETTER STATUS. (.5) CONFER WITH T. COX AND B. ENGLANDER REGARDING SAME. (.5) ANALYZE STATUS OF INTERCONNECTION AGREEMENT AND COST LETTERS ACROSS ALPHA HOLDCO PORTFOLIO REGARDING AGREEMENT STATUS AND BALANCE OF PAYMENTS. (1.0) PREPARE SCHEDULES SHOWING SAME. (.6) | | | 3.60 | 01941 | SEL | 1,944.00 | 361,697.00 |
| 17155521 | 07/24/23 | | REVISE AND PREPARE MATERIALS RELATED TO MOTION TO ASSUME AND ASSIGN EXECUTORY CONTRACTS; EMAILS WITH WHITEFORD TEAM AND PURCHASER COUNSEL REGARDING SAME. | | | 4.40 | 02065 | AGD | 1,936.00 | 363,633.00 |
| 17171624 | 07/24/23 | | PREPARE RE SALE HEARING AND REVISE AND EDIT SALE ORDER (3.8) | | | 3.80 | 01668 | BFE | 2,964.00 | 366,597.00 |
| 17156066 | 07/25/23 | | CALL WITH WHITEFORD TEAM AND PURCHASER LEGAL COUNSEL REGARDING SALE ISSUES, INCLUDING ASSUMPTION AND ASSIGNMENT OF CONTRACTS, ETC. (0.9); REVIEW LIST OF CONTRACTS TO BE ASSUMED AND ASSIGNED (0.2); CONFER WITH B ENGLANDER REGARDING STATUS OF CLOSING AND STRATEGY IN CONNECTION WITH SAME (0.4); REVISE AND RECIRCULATE MOTION TO ASSUME EXECUTORY CONTRACTS AND PROPOSED ORDER GRANTING SAME (0.5). | | | 2.00 | 02065 | AGD | 880.00 | 367,477.00 |
| 17170891 | 07/25/23 | | PREPARE MATERIALS FOR SALE MOTION HEARING (4.1). CONFER WITH BUYERS COUNSEL REGARDING MOTION TO ASSUME CONTRACTS AND CONFIRM CONTRACTS TO BE ASSUMED BY BUYER (1.7). EMAILS WITH BUYERS COUNSEL REGARDING SAME (.2). INITIAL REVIEW OF CLOSING CHECKLIST (.5). CONFER WITH B. ENGLANDER REGARDING SAME (.3). | | | 6.80 | 01941 | SEL | 3,672.00 | 371,149.00 |

```
**********************************************************************************Page32of(60)
                                            WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                            PROFORMA NUMBER: 1841483     LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00104              JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171599 | 07/25/23 | | MULTIPLE TELS. S. LUTTRELL, A. DESIMONE, RE EDSON/REDBALL SALE ISSUES (.6); TEAMS MEETING S. LUTTRELL, A. DESIMONE, T. AXELROD, J. FAIRCHILD, K. SHIRES, M. SAWYER, S. LEVINE RE SALE ISSUES, CLOSING (.9); TEL. S. HATLEY RE LUMINA ISSUES (.2); TEL. J. FAIRCHILD RE VEIC (.2); TEL. P. HALEY RE STATUS (.2); TEAMS MEETING S. PHILLIPS, S. GALLAGHER, S. LUTTRELL RE VEIC ISSUES (.4); WORK ON ASSUME/ASSIGN MOTION AND ORDER (1.9); REVIEW AND REVISE FIRST AMENDMENT TO PURCHASE AGREEMENT (.6); REVISE SALE ORDER (.5); DRAFT ALLOCATION EXHIBIT (.6) | | | 6.10 | 01668 | BFE | 4,758.00 | 375,907.00 |
| 17158943 | 07/26/23 | | MONITOR UPDATES TO LIST OF EXECUTORY CONTRACTS TO BE ASSUMED/ASSIGNED AND OTHER SALE-RELATED ITEMS; REVISE AND COORDINATE FILING/SERVICE OF MOTION TO ASSUME EXECUTORY CONTRACTS AND MOTION TO EXPEDITE SAME. | | | 4.20 | 02065 | AGD | 1,848.00 | 377,755.00 |
| 17170851 | 07/26/23 | | PREPARE FOR AND ATTEND SALE MOTION HEARING. | | | 8.00 | 01941 | SEL | 4,320.00 | 382,075.00 |
| 17171589 | 07/26/23 | | PREPARE RE SALE HEARING, AND UPLOAD HEARING EXHIBITS (3.9); ATTEND HEARING RE SALE OF ASSETS, INCLUDING MEETING WITH CLIENT AND COUNSEL (2.0); TRAVEL TO LEXINGTON (4.0 NO CHARGE); REVISE SALE ORDER (.2) | | | 6.10 | 01668 | BFE | 4,758.00 | 386,833.00 |
| 17171590 | 07/26/23 | | TEAMS MEETING WITH PURCHASER, VEIC, DOEE (.4); TEAMS MEETING WITH J. FAIRCHILD, K. SHIRES, S. LEVINE, S. LUTTRELL RE SALE ISSUES (.5) | | | .90 | 01668 | BFE | 702.00 | 387,535.00 |
| 17162498 | 07/27/23 | | PREPARE AND COORDINATE FILING/SERVICE OF NOTICE OF OPPORTUNITY TO OBJECT TO MOTION TO ASSUME. | | | 1.10 | 02065 | AGD | 484.00 | 388,019.00 |
| 17170811 | 07/27/23 | | CONFER WITH COUNSEL FOR ERB REGARDING CLOSING ITEMS. (.5) INITIAL PREPARATION OF CORPORATE CERTIFICATES AND RESOLUTIONS FOR SALE. (2.0) CONFER WITH B. ENGLANDER REGARDING SAME. | | | 3.00 | 01941 | SEL | 1,620.00 | 389,639.00 |

```
**********************************************************************Page33of(60)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                      PROFORMA NUMBER: 1841483    LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONFER WITH COHN REZNICK REGARDING TRANSITIONAL ITEMS. (.5) | | | | | | | |
| 17171576 | 07/27/23 | | WORK ON ALLOCATION AND SALE ORDER (1.3); TEL. S. LUTTRELL RE CLOSING ISSUES (.3); TEAMS MEETING K. SHIRES, S. LUTTRELL, L. YE RE CLOSING ISSUES (.6); TEL. S. LUTTRELL RE SOLRIDGE/AMALGAMATED (.9) | | | 3.10 | 01668 | BFE | 2,418.00 | 392,057.00 |
| 17171579 | 07/27/23 | | REVISE AND FILE MANNING DECLARATION | | | .50 | 01668 | BFE | 390.00 | 392,447.00 |
| 17164627 | 07/28/23 | | CALLS WITH B ENGLANDER AND BANKRUPTCY COURT CHAMBERS REGARDING STATUS OF SALE ORDER. | | | .30 | 02065 | AGD | 132.00 | 392,579.00 |
| 17164766 | 07/28/23 | | CONFIRM SERVICE OF MOTION TO ASSUME AND RELATED PLEADINGS AND PREPARE CERTIFICATES OF SERVICE IN CONNECTION WITH SAME. | | | .80 | 02065 | AGD | 352.00 | 392,931.00 |
| 17167112 | 07/28/23 | | CALL W/ S. LUTTRELL RE NEED FOR CLOSING DOCUMENTS (.1); DRAFTING OF VARIOUS OFFICER CERTIFICATES AND CONSENTS AND REVIEW OF TRANSACTION DOCUMENTS IN FURTHERANCE OF SAME (3.7) | | | 3.80 | 01786 | ASK | 1,653.00 | 394,584.00 |
| 17170775 | 07/28/23 | | UPDATE CLOSING CHECKLIST. (.4) REVIEW ASSIGNMENT OF LEASES AND BILL OF SALE. (.3) CONFER WITH B. ENGLANDER REGARDING EXCLUSION OF BP CONTRACTS. (.5) DRAFT CORRESPONDENCE TO BUYERS COUNSEL REGARDING SAME. (.5) CONFER WITH K. UNTERLECHNER REGARDING OUTSTANDING TAX LIABILITIES EMAILS REGARDING SAME.(1.1) | | | 2.80 | 01941 | SEL | 1,512.00 | 396,096.00 |
| 17171578 | 07/28/23 | | MULTIPLE TELS/EMAILS, COUNSEL, COURT STAFF, RE SALE APPROVAL ORDER (1.4); REVISE, EDIT AND UPLOAD ORDER (1.2); TEAMS MEETING WITH BP, PURCHASER (.5); TEAMS MEETING WITH PEPCO, PURCHASER (.8) | | | 3.90 | 01668 | BFE | 3,042.00 | 399,138.00 |
| 17165336 | 07/29/23 | | REVIEW STATUS OF SALE CLOSING AND OPEN ITEMS IN CONNECTION WITH SAME. | | | .10 | 02065 | AGD | 44.00 | 399,182.00 |

```
*******************************************************************************Page34of(60)
                                       WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                       PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171572 | 07/29/23 | | TEL. J. FAIRCHILD RE CLOSING ISSUES (.8) | | | .80 | 01668 | BFE | 624.00 | 399,806.00 |
| 17171577 | 07/30/23 | | PREPARE RE CONFERENCE CALL (1.5); CONF. CALL WITH J. FAIRCHILD, K. SHIRES, R. ISHAM, S. LEVINE RE CLASS B MEMBER TRANSFER ISSUES (1.0) | | | 2.50 | 01668 | BFE | 1,950.00 | 401,756.00 |
| 17167838 | 07/31/23 | | UPLOAD PROPOSED ORDER GRANTING MOTION TO ASSUME WITH EXHIBITS A AND B. | | | .50 | 02065 | AGD | 220.00 | 401,976.00 |
| 17169756 | 07/31/23 | | CONFER WITH REPRESENTATIVES FROM AMALGAMATED AND SOLRIDGE REGARDING CLASS B MEMBERSHIP TRANSFER CONSENTS. (1.0) ANALYZE TAX EQUITY JV MIPA AND OPERATION AGREEMENT REGARDING CONSENTS AND LIABILITY FOR TRANSACTION COSTS.(.5) DRAFT CORRESPONCENCE TO B. ENGLNADER REGARDING SAME. (.5) ANALYZE AMENDMENTS TO SOLAR FOR ALL CONTRACT. (.6) EMAILS WITH J. FAIRCHILD REGARDING SAME. (.5) | | | 3.10 | 01941 | SEL | 1,674.00 | 403,650.00 |
| 17171573 | 07/31/23 | | MULTIPLE TELS. S. LUTTRELL RE CLOSING TASKS AND STATUS (.9); TEL. K. KARSTEN RE CLOSING STATUS (.1); TEL. J. MANNING RE STATUS (.1); TEL. K. KOBBE RE CLOSING STATUS, ISSUES (.2); REVIEW AND REVISE PAYOFF LETTER (.5); ATTEND TEAMS MEETING WITH PURCHASER, AMALGAMATED, SOLRIDGE (.6); TEL. S. HATLEY RE STATUS AND DEVELOPMENTS (.1) | | | 2.50 | 01668 | BFE | 1,950.00 | 405,600.00 |
| 17296800 | 07/31/23 | | E-MAILS P. HALEY RE CLOSING STATUS AND ISSUES | | | .10 | 01668 | BFE | 78.00 | 405,678.00 |
| 17174216 | 08/01/23 | | CONFER WITH KARL REGARDING CLASS B MEMBERSHIP WATERFALL PROVISIONS. (1.0) ANALYZE BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT. (1.3) DRAFT COMMENTS TO OFFICER'S CERTIFICATES AND RESOLUTIONS. (.4)  CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) INITIAL ASSEMBLY OF CORPORATE FORMATION AND GOVERNING DOCUMENTS FOR CLOSING ON ASSET SALE.(1.9) EMAILS WITH A. KANWAL REGARDING SAME. (.3) | | | 4.90 | 01941 | SEL | 2,646.00 | 408,324.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483     LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17174495 | 08/01/23 | | DRAFTING OF CHECKLIST OF FINAL CERTIFICATE/CONSENT DOCUMENTS AND CORRESPONDENCE RE SAME (.5) | | | .50 | 01786 | ASK | 217.50 | 408,541.50 |
| 17175159 | 08/01/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | .80 | 02075 | CA | 288.00 | 408,829.50 |
| 17230885 | 08/01/23 | | TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CLASS B MEMBER INTEREST, CLOSING ISSUES (1.7); TELS. S. LUTTRELL RE CLOSING TASKS AND ISSUES (.4); PREPARATIONS RE CLOSING (4.5) | | | 6.60 | 01668 | BFE | 5,148.00 | 413,977.50 |
| 17175956 | 08/02/23 | | ENTITY STATUS UPDATES FOR ANGAD/STEVE ABOUT MULTIPLE ENTITIES. | | | .30 | 02088 | SAD | 82.50 | 414,060.00 |
| 17176783 | 08/02/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | 1.80 | 02075 | CA | 648.00 | 414,708.00 |
| 17176816 | 08/02/23 | | REVIEW OF AND INCORPORATION OF UPDATES TO VARIOUS CERTIFICATES AND CONSENTS INTO DOCUMENTS (.3); CORRESPONDENCE AND CALLS RE GOOD STANDINGS AND CERTIFICATES REQUIRED (.3); DRAFTING OF FIRPTA CERTIFICATES AND REVIEW OF DOCUMENTS IN FURTHERANCE OF SAME (.7); REVIEW OF ENTITY STATUS FOR GOOD STANDING PURPOSES (.3) | | | 1.60 | 01786 | ASK | 696.00 | 415,404.00 |
| 17176832 | 08/02/23 | | PREPARE CLOSING DOCUMENTS FOR SALE OF ASSETS. (1.1) CONFER WITH K. UNTERLECHNER REGARDING TRANSFER OF CASH HOLDINGS TO WHITEFORD TRUST ACCOUNTS CONFER WITH BUYER'S COUNSEL REGARDING CLOSING CHECKLIST ITEMS. (1.0) | | | 2.10 | 01941 | SEL | 1,134.00 | 416,538.00 |
| 17230887 | 08/02/23 | | REVIEW CLOSING DOCUMENTS (4.7); TEAMS MEETING J. FAIRCHILD, S. LUTTRELL, L. YE, K. SHIRES RE CLOSING ISSUES (.9); TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, | | | 6.80 | 01668 | BFE | 5,304.00 | 421,842.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RE CLOSING ISSUES (1.0); TEL. S. LUTTRELL RE FOLLOW UP (.2) | | | | | | | |
| 17178351 | 08/03/23 | | CONFER WITH CLIENT REGARDING CLOSING ITEMS AND STATUS OF CLASS B MEMBER CASH ACCOUNTS. (1.0) CONFER WITH BUYER'S COUNSEL REGARDING CLOSING CHECKLIST. (1.0) CONFER WITH B. ENGLANDER REGARDING BUYER'S ASSIGNMENT AGREEMENT. (1.0) ANALYZE CLOSING CONDITIONS REGARDING SATISFACTION OF SAME BUY SAVESOLAR. (1.5) DRAFT SETTLEMENT AND RELEASE FOR RER CLAIMS. (1.6) DRAFT MODIFICATION TO RER EPC CONTRACTS. (.3) FINALIZE DOCUMENTS FOR OFFICER'S CERTIFICATES. (.4) CONFER WITH A. KANWAL REGARIDNG SAME. (.4) ATTENTION TO COMMENTS FROM BUYER'S COUNSEL REGARDING SAME. (.3) | | | 7.50 | 01941 | SEL | 4,050.00 | 425,892.00 |
| 17178603 | 08/03/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED WHEN PAYMENTS AND DISTRIBUTIONS ARE MADE | | | 2.40 | 02075 | CA | 864.00 | 426,756.00 |
| 17178635 | 08/03/23 | | REVIEW OF OPPOSING COUNSEL COMMENTS TO CONSENTS AND CERTIFICATES AND CORRESPONDENCE RE SAME (.5); INTERNAL DISCUSSION RE CLOSING CHECKLIST (.2); COMPILING OF DOCUMENTS FOR OMNIBUS CERTIFICATE AND CORRESPONDENCE RE SAME (1.3); REVIEW OF OPPOSING COUNSEL EDITS TO FIRPTA AND MANAGER CERTIFICATE; DRAFTING EDITS TO AND CORRESPONDENCE RE SAME (1.0) | | | 3.00 | 01786 | ASK | 1,305.00 | 428,061.00 |
| 17230975 | 08/03/23 | | TEL. K. KARSTEN RE RER ISSUES (.1); TEL. S. HATLEY RE LUMINA, SALE ISSUES (.2); REVIEW SOLRIDGE DOCUMENTS (1.7); TELS. S. LUTTRELL RE CLASS B MEMBER, CLOSING ISSUES (1.1); TEAMS MEETING J. FAIRCHILD, L. YE, K. SHIRES, S. LUTTRELL, RE CLOSING ISSUES (.5); TELS. AND E-MAILS K. UNTERLECHNER RE SOLRIDGE ISSUES (.9); E-MAILS ERB COUNSEL RE CLOSING DOCUMENTS AND REVIEW SAME (4.2) | | | 8.70 | 01668 | BFE | 6,786.00 | 434,847.00 |

```
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                      PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00104         JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17179927 | 08/04/23 | | PREPARE CLOSING DOCUMENTS AND SIGNATURE PACKETS. (1.6) CONFER WITH B. ENGLANDER REGARDING SAME. (.3) SEND FINAL LIEN WAIVER EDITS TO RER AND LUMINA. (.2) CONFER WITH ANGAD REGARDING SAME. (.2) PREPARE COMMENTS TO FINAL LIEN WAIVERS. (.2) CONFIRM BUYER'S DELIVERABLES. (.1) | | | 2.60 | 01941 | SEL | 1,404.00 | 436,251.00 |
| 17180526 | 08/04/23 | | DISCUSSION, CORRESPONDENCE AND REVIEW RE CLOSING ITEMS AND DOCUMENTS; CLOSING STATUS CALLS W OPPOSING COUNSEL AND TEAM; CREATION OF DOCUSIGN PACKAGE; CONSOLIDATION OF FINAL DOCUMENTS | | | 1.50 | 01786 | ASK | 652.50 | 436,903.50 |
| 17231047 | 08/04/23 | | PREPARATIONS RE CLOSING (4.5); TEL. S. LUTTRELL RE PAYOFF LETTER (.4); REVISE PAYOFF LETTER (.5); TEL. J. FAIRCHILD, K. SHIRES, RE CLOSING (.2); TEL. S. LUTTRELL RE CLOSING ISSUES (.5); E-MAILS RE CLOSING DOCUMENTS (2.5) | | | 8.60 | 01668 | BFE | 6,708.00 | 443,611.50 |
| 17182831 | 08/07/23 | | UPDATING CLOSING DOCUMENTS AS REQUIRED FOR MONDAY CLOSING; CLOSING CALL; CORRESPONDENCE W OPPOSING COUNSEL AND INTERNALLY RE SAME; CREATION OF DOCUSIGN PACKAGE AND CONSOLIDATION OF FINAL DOCUMENTS FOLLOWING SAME | | | 1.00 | 01786 | ASK | 435.00 | 444,046.50 |
| 17231061 | 08/07/23 | | CLOSING ON SALE OF ASSETS (9.0) | | | 9.00 | 01668 | BFE | 7,020.00 | 451,066.50 |
| 17184332 | 08/08/23 | | CALL WITH B ENGLANDER TO DISCUSS POST-CLOSING ISSUES, INCLUDING REPORT OF SALE AND RELATED MATTERS. | | | .40 | 02065 | AGD | 176.00 | 451,242.50 |
| 17231125 | 08/08/23 | | POST-CLOSING FOLLOW UP, INCLUDING COORDINATION OF DISBURSEMENTS FROM ESCROW, FILING OF UCC-3S, NAME CHANGES AND RELATED MATTERS (3.6) | | | 3.60 | 01668 | BFE | 2,808.00 | 454,050.50 |
| 17186752 | 08/09/23 | | PREPARE DRAFT REPORT OF SALE IN CONNECTION WITH CLOSING OF SALE OF SUBSTANTIALLY ALL OF DEBTORS' ASSETS. | | | 1.20 | 02065 | AGD | 528.00 | 454,578.50 |

```
*****************************************************************************Page38of(60)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                      PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17231222 | 08/09/23 | | REVIEW REPORT OF SALE AND E-MAILS A. DESIMONE RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 455,280.50 |
| 17231277 | 08/10/23 | | E-MAILS K. CLANCY, T. SHERMAN, K. UNTERLECHNER RE POST-CLOSING ADMINISTRATIVE TASKS (1.1); TEL. T. SHERMAN RE POST-CLOSING ISSUES (.4); PREPARE POST-CLOSING SOURCES AND USES ANALYSIS (2.4) | | | 3.90 | 01668 | BFE | 3,042.00 | 458,322.50 |
| 17231340 | 08/11/23 | | REVIEW AND REVISE REPORT OF SALE, AND E-MAIL A. DESIMONE RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 458,712.50 |
| 17296801 | 08/11/23 | | REVISE AND EDIT SOURCES AND USES ANALYSIS | | | .30 | 01668 | BFE | 234.00 | 458,946.50 |
| 17192661 | 08/14/23 | | REVIEW AND REVISE REPORT OF SALE ACCORDING TO B ENGLANDER EDITS (0.2); MANAGE FILING AND SERVICE OF SAME (0.5) | | | .70 | 02065 | AGD | 308.00 | 459,254.50 |
| 17231474 | 08/14/23 | | E-MAILS K. UNTERLECHNER RE POST-CLOSING ADMINISTRATIVE MATTERS (.3) | | | .30 | 01668 | BFE | 234.00 | 459,488.50 |
| 17197355 | 08/15/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED PAYMENT SCHEDULE | | | .20 | 02075 | CA | 72.00 | 459,560.50 |
| 17296803 | 08/15/23 | | REVIEW AND REVISE SOURCES AND USES ANALYSIS (.3); GOOGLE MEET K. UNTERLECHNER, S. LUTTRELL, RE POST-CLOSING ISSUES (2.0); TEL. S. LUTTRELL RE FOLLOW UP (.2) | | | 2.50 | 01668 | BFE | 1,950.00 | 461,510.50 |
| 17199778 | 08/16/23 | | REVIEWED TAX EQUITY HOLDCO AND LOAN DOCUMENTS FOR PAYMENT AND WATERFALL PROVISIONS AND ANALYZED PAYMENT SCHEDULE | | | .90 | 02075 | CA | 324.00 | 461,834.50 |
| 17208592 | 08/22/23 | | START OF A NAME CHANGE PROJECT | | | .80 | 02088 | SAD | 220.00 | 462,054.50 |
| 17210984 | 08/22/23 | | DRAFTING DOCS FOR FILING | | | 1.00 | 02088 | SAD | 275.00 | 462,329.50 |
| 17296802 | 08/22/23 | | WORK ON POST-CLOSING TASKS, CHECK LIST | | | 2.40 | 01668 | BFE | 1,872.00 | 464,201.50 |

```
*************************************************************************Page39of(60)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483      LAST DATE BILLED 11/29/23
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17215421 | 08/25/23 | | DRAFT CERTIFICATE OF AMENDMENTS FOR 12 ENTITIES IN DELAWARE | | | 2.50 | 02088 | SAD | 687.50 | 464,889.00 |
| 17231723 | 08/28/23 | | GOOGLE MEET K. UNTERLECHNER RE POST-CLOSING TASKS AND STATUS (.6) | | | .60 | 01668 | BFE | 468.00 | 465,357.00 |
| 17229155 | 08/31/23 | | DOCUMENT EDITS AND FILE REVIEW/FOLLOW UPS | | | .30 | 02088 | SAD | 82.50 | 465,439.50 |
| 17290256 | 09/06/23 | | TEL. S. LUTTRELL RE POST-CLOSING TASKS (.4); REVIEW REVISED REJECTION MOTION EXHIBIT AND TELS./E-MAILS A. DESIMONE RE SAME, AND SERVICE AND FILING OF OTHER MOTIONS (.9) | | | 1.50 | 01668 | BFE | 1,170.00 | 466,609.50 |
| 17290160 | 09/13/23 | | TEL. S. LUTTRELL RE CLASS B MEMBER SALE ISSUES, OPEN TASKS (.6); TEL. A. DESIMONE RE REJECTION MOTION, OPEN TASKS AND STATUS (.6); TEL. E. ATKINSON RE TAX ISSUES (.1); E-MAILS K. UNTERLECHNER, T. SHERMAN, RE OPEN ISSUES (.7); E-MAILS S. DIMEGLIO RE NAME CHANGES (.2); E-MAIL L. RUEBELMANN RE TAX DOCUMENTS (.1) | | | 2.30 | 01668 | BFE | 1,794.00 | 468,403.50 |
| 17288372 | 09/19/23 | | DRAFT CORRESPONDENCE REGARDING CORPORATE NAME CHANGE. (1.3) ANALYZE ASSET PURCHASE AGREEMENT AND SALE ORDER REGARDING DEADLINE FOR CLOSING ON CLASS B MEMBER. (.6) | | | 1.90 | 01941 | SEL | 1,026.00 | 469,429.50 |
| 17289172 | 09/27/23 | | ATTENTION TO CORRESPONDENCE REGARDING CLOSING ON CLASS B MEMBER. | | | .20 | 01941 | SEL | 108.00 | 469,537.50 |
| 17290002 | 09/27/23 | | TEL. S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST | | | .20 | 01668 | BFE | 156.00 | 469,693.50 |
| 17283434 | 09/29/23 | | CALL WITH S LUTTRELL REGARDING STATUS OF CONSENTS REGARDING CLASS B MEMBERSHIP INTEREST TRANSFER (0.3); REVIEW AND ANALYZE ASSET PURCHASE AGREEMENT AND OTHER RELEVANT MATERIALS REGARDING SAME AND SEND LENGTHY EMAIL TO S LUTTRELL AND B ENGLANDER BASED ON FOREGOING (1.0); EMAILS WITH S LUTTRELL AND B ENGLANDER REGARDING SAME (0.1). | | | 1.40 | 02065 | AGD | 616.00 | 470,309.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17283531 | 09/29/23 | | CALL WITH STEVE, UPLOAD OF DOCUMENTS, RECEIPTS OVER TO ACCOUNTING - UPDATE CHART. | | | .50 | 02088 | SAD | 137.50 | 470,447.00 |
| 17289953 | 09/29/23 | | CONFER WITH J. FAIRCHILD REGARDING EXTENSION TO CLASS B MEMBER CLOSING. (.5) ANALYZE SALE ORDER REGARDING ABILITY TO EXTEND. (.6) CONFER WITH A. DESIMONE REGARDING SAME. (.3) | | | 1.40 | 01941 | SEL | 756.00 | 471,203.00 |
| 17290006 | 09/29/23 | | TEL. AND EMAILS S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST, EDSON REDBALL ISSUES | | | .40 | 01668 | BFE | 312.00 | 471,515.00 |
| 17333926 | 10/02/23 | | CALL WITH B ENGLANDER REGARDING STATUS OF VARIOUS PROPOSED ORDERS, SALE CLOSING RE MEMBERSHIP INTEREST. | | | .30 | 02065 | AGD | 132.00 | 471,647.00 |
| 17422007 | 10/02/23 | | PREPARE RE CLIENT MEETING (.3); TEL. S. LUTTRELL RE AGENDA FOR TEAMS MEETING (.3); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE TASKS AND ISSUES (1.2); TEL. A. DESIMONE RE ORDERS, FEE APPS, TASKS AND STATUS (.2); E-MAILS K. UNTERLECHNER, S. LUTTRELL, RE FOLLOW UP TASKS (.1); E-MAILS J. FAIRCHILD, STAFF, RE STATUS (.4); E-MAILS S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST VALUATION ISSUES (.4); TEL. S. LUTTRELL RE CLASS B ISSUES (.5) | | | 3.40 | 01668 | BFE | 2,652.00 | 474,299.00 |
| 17295868 | 10/03/23 | | CONFER WITH J. FAIRCHILD REGARDING CLASS B MEMBER. (.7) CONFER WITH COHNREZNICK REGARDING VALUATION. (.5) | | | 1.20 | 01941 | SEL | 648.00 | 474,947.00 |
| 17422010 | 10/03/23 | | TEAMS MEETING J. FAIRCHILD, K. SHIRES, S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST (.6); TEL. S. LUTTRELL RE FOLLOW UP (.2); TEAMS MEETING S. MUNSON, J. ELOWE, S. LUTTRELL RE VALUATION OF CLASS B MEMBERSHIP INTEREST (.4); E-MAIL K. CLANCY RE CLASS B MEMBERSHIP INTEREST VALUATION (.1) | | | 1.30 | 01668 | BFE | 1,014.00 | 475,961.00 |
| 17352588 | 10/05/23 | | CONFER WITH B. ENGLANDER REGARDING ELVESETAGRAD CEMETERY SETTLEMENT. | | | .20 | 01941 | SEL | 108.00 | 476,069.00 |

```
                                       WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                       PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17422006 | 10/05/23 | | TEAMS MEETING E. ATKINSON, S. LUTTRELL, RE TAX ISSUES (1.1); E-MAILS S. LUTTRELL, S. MUNSON, RE CLASS B MEMBERSHIP INTEREST VALUATION (.1); E-MAILS J. FAIRCHILD RE ELESAVETGRAD TRANSACTION (.4) | | | 1.60 | 01668 | BFE | 1,248.00 | 477,317.00 |
| 17422219 | 10/09/23 | | TEAMS MEETING M.C. CHESSHIRE, S. LUTTRELL, RE COBRA AND RELATED ISSUES (.4); E-MAILS A. DESIMONE RE CONTRACT REJECTION STATUS AND ISSUES (.1); COORDINATE WIRE TRANSFER AND PAYMENT REQUESTS (.9); E-MAILS J. FAIRCHILD RE LUMINA PAYMENT (.2); E-MAILS J. MANNING, S. KELLEY RE CRC PAYENT (.2); E-MAILS S. LUTTRELL, S. DIMEGLIO, RE NAME CHANGE STATUS (.1) | | | 1.90 | 01668 | BFE | 1,482.00 | 478,799.00 |
| 17423449 | 10/16/23 | | TEL. S. LUTTRELL RE CLASS B VALUATION ISSUES, JV OPERATIONS AND ISSUES (1.3); TEAMS MEETING WITH S. MUNSON, J. ELOWE, S. NEIBERG, K. CLANCY, T. SHERMAN, S. LUTTRELL, RE CLASS B VALUATION (.9); TEL. AND E-MAILS L. RUEBELMANN RE DC RETURN (.4); TEL. K. UNTERLECHNER RE DC ISSUES (3); E-MAILS S. LUTTRELL RE CLASS B VALUATION AND STRATEGY (.5) | | | 3.40 | 01668 | BFE | 2,652.00 | 481,451.00 |
| 17322196 | 10/17/23 | | EVALUATE CLASS B MEMBERSHIP INTEREST SALE AND AMALGAMATED POSITION REGARDING SAME. (.7) EMAILS WITH S. HARDING REGARDING CLASS B UCC TERMINATIONS. (.2) | | | .90 | 01941 | SEL | 486.00 | 481,937.00 |
| 17336891 | 10/17/23 | | TELEPHONE CALL WITH S. LUTTREL REGARDING UCC REVIEW FOR CONFIRMATION OF TERMINATION OF LIENS (0.2); REVIEW PAYOFF AND RELEASE LETTER WITH COPIES OF FILED UCC1 STATEMENTS (0.2); CORRESPOND WITH VENDOR ON COST FOR UCC SEARCH IN DELAWARE (0.2) | | | .60 | 01903 | SH | 219.00 | 482,156.00 |
| 17327650 | 10/18/23 | | MEETING RE RIGHTS OF CLASS B MEMBER IN SALE OF ASSETS | | | .30 | 01786 | ASK | 130.50 | 482,286.50 |

```
                                           WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT   AS OF 11/14/2024 10:17:18 AM
                                           PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17332006 | 10/19/23 | | INITIAL REVIEW OF VARIOUS LOAN, LLC AND INTERPARTY AGREEMENTS RE CLASS B MEMBER RIGHTS AND OBLIGATIONS; DRAFTING OF INITIAL FINDINGS RE SAME | | | .60 | 01786 | ASK | 261.00 | 482,547.50 |
| 17423538 | 10/19/23 | | TEL. K. UNTERLECHNER RE CLASS B/JV ISSUES | | | .20 | 01668 | BFE | 156.00 | 482,703.50 |
| 17423536 | 10/20/23 | | TELS. S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST ISSUES | | | .60 | 01668 | BFE | 468.00 | 483,171.50 |
| 17336437 | 10/23/23 | | CONTINUED REVIEW OF VARIOUS LOAN, LLC AND INTERPARTY AGREEMENTS RE CLASS B MEMBER RIGHTS AND OBLIGATIONS; DRAFTING OF FINDINGS RE SAME | | | 1.50 | 01786 | ASK | 652.50 | 483,824.00 |
| 17336866 | 10/24/23 | | REVIEW UCC1 FILINGS AND UCC3 TERMINATIONS; PREPARE SUMMARY OF FILINGS TO CONFIRM ALL UCC1 STATEMENTS ARE TERMINATED (1.0); REVIEW CONTRACTS FOR NOTICE PARTIES (0.5); PREPARE CHART OF NOTICE PARTY ADDRESSES WITH REGISTERED AGENT INFORMATION (1.0) | | | 2.50 | 01903 | SH | 912.50 | 484,736.50 |
| 17353130 | 10/24/23 | | ANALYZE CLASS B MEMBER FINANCIAL MANAGEMENT OBLIGATIONS. (1.5) CONFER WITH COHNREZNICK REGARDING MARKETING OF CLASS B MEMBER. (1.0) CONFER WITH B. ENGLANDER REGARDING SAME. (1.0) | | | 3.50 | 01941 | SEL | 1,890.00 | 486,626.50 |
| 17343131 | 10/25/23 | | UPDATES TO NOTICE PARTY ADDRESSES WITH ADDITIONAL REGISTERED AGENT AND MANAGEMENT COMPANY INFORMATION | | | .20 | 01903 | SH | 73.00 | 486,699.50 |
| 17352183 | 10/30/23 | | EMAILS AND TEL. A. DESIMONE RE DEFICIENCY NOTICE (.3); TELS. AND EMAILS S. LUTTRELL, AND EMAILS K. UNTERLECHNER, RE CLASS B MEMBER ISSUES (1.6) | | | 1.90 | 01668 | BFE | 1,482.00 | 488,181.50 |
| 17352890 | 10/30/23 | | DRAFT CORRESPONDENCE TO SOLRIDGE COUNSEL REGARDING CLASS B MEMBER MARKETING. (.4) CONFER WITH A. KANWAL LOAN AND INVESTMENT DOCUMENT RESTRICTIONS ON SALE OF CLASS B MEMBER. (.3) | | | .70 | 01941 | SEL | 378.00 | 488,559.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17352165 | 10/31/23 | | TELS. S. LUTTRELL RE SOLRIDGE/CLASS B MEMBERSHIP INTEREST ISSUES | | | .40 | 01668 | BFE | 312.00 | 488,871.50 |
| 17352958 | 10/31/23 | | CONFER WITH B. ENGLANDER REGARDING STRATEGY FOR SOLRIDGE APPROVAL OF CLASS B MEMBERSHIP SALE. (.8) DRAFT CORRESPONDENCE TO B. ENGLANDER AND M. CHESSHIRE REGARDING SAME. (.3) | | | 1.10 | 01941 | SEL | 594.00 | 489,465.50 |
| 17356235 | 11/01/23 | | CONFER WITH Z. CROWLEY REGARDING CLASS B MEMBERSHIP SALE. | | | .90 | 01941 | SEL | 486.00 | 489,951.50 |
| 17363761 | 11/06/23 | | CONFER WITH K. UNTERLECHNER REGARDING POTENTIAL CLASS B MEMBER PURCHASERS. | | | .30 | 01941 | SEL | 162.00 | 490,113.50 |
| 17365834 | 11/07/23 | | RESEARCH SOLRIDGE FORECLOSURE OPTIONS ON CLASS B MEMBER UNDER THE LLCA. (.6) CONFER WITH SOLRIDGE REGARDING SALE OF CLASS B MEMBER. (.5) CONFER WITH B. ENGLANDER REGARDING SAME. (.5) RESEARCH MANAGING MEMBER REMOVAL AND REPLACEMENT RIGHTS. (.6) | | | 2.20 | 01941 | SEL | 1,188.00 | 491,301.50 |
| 17401060 | 11/08/23 | | CORRESPONDENCE REGARDING TRANSITION OF MANAGING MEMBER DUTIES TO SOLRIDGE. (.5) CONFER WITH BRAD AND KARL REGARDING SAME. (1.5) | | | 2.00 | 01941 | SEL | 1,080.00 | 492,381.50 |
| 17458744 | 11/08/23 | | E-MAILS S. LUTTRELL RE CLASS B MEMBER ISSUES | | | .30 | 01668 | BFE | 234.00 | 492,615.50 |
| 17406396 | 11/27/23 | | CONFER WITH B. ENGLANDER REGARDING CLASS B MEMBERSHIP INTEREST SALE AND RELATED ISSUES. | | | .70 | 01941 | SEL | 378.00 | 492,993.50 |
| 17454268 | 12/14/23 | | ATTENTION TO CORRESPONDENCE REGARDING SALE OF FRIENDSHIP SQUARE PROJECT TO HESP (.2). ANALYZE TRANSACTION HISTORY REGARDING FINAL SALE DOCUMENTS (.6). CALLS WITH S. GOLDSTEIN REGARDING SAME (.3). ANALYZE CONTRACT DOCUMENTS INCLUDING IX AGREEMENT AND PURCHASE AGREEMENT (.5). | | | 1.60 | 01941 | SEL | 864.00 | 493,857.50 |

```
                                                    WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:18 AM
                                                    PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17454272 | 12/15/23 | | ANALYZE PAYMENT STRUCTURE FOR SALE OF J. ALEXANDER PROJECT (.8). CALL WITH S. GOLDSTEIN REGARDING SAME. (.4). | | | 1.20 | 01941 | SEL | 648.00 | 494,505.50 |
| 17435771 | 12/17/23 | | DRAFT CORRESPONDENCE TO K. UNTERLECHNER REGARDING AMALGAMATED BANK CONVERSION MODEL AND CLASS B MEMBER MANAGEMENT TASKS. | | | .20 | 01941 | SEL | 108.00 | 494,613.50 |
| 17438542 | 12/18/23 | | CONFER WITH B ENGLANDER REGARDING STRATEGY IN CONNECTION WITH CLASS B MEMBERSHIP INTEREST. | | | .20 | 02065 | AGD | 88.00 | 494,701.50 |
| 17517343 | 01/02/24 | | CONFER WITH B. ENGLANDER REGARDING CLASS B MEMBER (.1) CONFER WITH B. ENGLANDER REGARDING CALL WITH INVESTMENT BANKER AND SETTING UP CLASS B MEMBER FOR DILIGENCE AND SALE. (.6). EMAILS TO PARALEGAL REGARDING SETTING UP DATA ROOM FOR PROSPECTIVE BIDDERS. | | | .70 | 01941 | SEL | 406.00 | 495,107.50 |
| 17517577 | 01/02/24 | | TEL. K. CLANCY RE CLASS B MEMBER VALUATION AND DISPOSITION ISSUES (.1); TELS. S. LUTTRELL RE CLASS B ISSUES (.5); TEAMS MEETING K. CLANCY, J. MANNING, RE CLASS B INTEREST DISPOSITION (.4); REVIEW ASSIGNMENT RE ELESAVETGRAD JUDGMENT AND EMAIL A. DESIMONE RE SAME (.1) | | | 1.10 | 01668 | BFE | 918.50 | 496,026.00 |
| 17517377 | 01/04/24 | | INITIAL PREPARATION OF DATA ROOM FOR MARKETING OF CLASS B MEMBER (.4). EMAILS WITH M. THOMPSON AND B ENGLANDER REGARDING SAME.(.4). | | | .80 | 01941 | SEL | 464.00 | 496,490.00 |
| 17517417 | 01/08/24 | | ANALYZE STATUS OF BISHOP'S GATE PROJECT (.4). ANALYZE AND PREPARE COMMENTS FOR ACCOUNTING AGREEMENT TO PRODUCE FINANCIAL REPORTS (.5) ASSESS STATUS OF OPERATIONAL PROJECTS AND PRODUCTION REQUIREMENTS AND CONTRACT WITH S. STAHL TO ADDRESS PRODUCTION DEFICIENCIES. (.5) | | | 1.40 | 01941 | SEL | 812.00 | 497,302.00 |
| 17517438 | 01/09/24 | | CONTINUE PREPARATION OF DATA ROOM AND RELATED DOCUMENTS FOR SALE OF CLASS B MEMBERSHIP ASSETS. | | | .30 | 01941 | SEL | 174.00 | 497,476.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517635 | 01/09/24 | | ZOOM MEETING WITH J. MANNING, K. CLANCY, RE SALE OF CLASS B MEMBERSHIP INTEREST (.5) | | | .50 | 01668 | BFE | 417.50 | 497,893.50 |
| 17532579 | 01/09/24 | | EMAILS TO AND FROM MR. LUTTRELL WITH REGARD TO CORPORATE DOCUMENTS FOR SAVESOLAR CORPORATION AND ITS SUBSIDIARIES. BEGIN SETTING UP DILIGENCE FILE FOLDERS IN DATABASE. | | | .40 | 02215 | MT | 76.00 | 497,969.50 |
| 17532580 | 01/10/24 | | SEARCH STATUS OF: SAVESOLAR CORPORATION, INC., ITS SUBSIDIARIES:SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, PREPARE STATUS SHEET. BEGIN REVIEWING DOCUMENTS IN DATABASE FOR THOSE RELATED TO THE FOREGOING ENTITIES. BEGIN POPULATING DOCUMENTS FOR SAME TO SSC- CLASS MEMBER SALE. REVIEW, ANALYZE AND NOTE DOCUMENTS OBTAINED IN FILES. | | | 4.70 | 02215 | MT | 893.00 | 498,862.50 |
| 17532581 | 01/11/24 | | CONTINUE TO SEARCH SAVESOLAR BUSINES REORG DATABASE FOR DOCUMENTS RELATED TO SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, CONTINUE TO REVIEW DOCUMENTS IN DATABASE FOR THOSE RELATED TO THE FOREGOING ENTITIES. BEGIN POPULATING DOCUMENTS FOR SAME TO SSC- CLASS MEMBER SALE. REVIEW, ANALYZE AND NOTE DOCUMENTS OBTAINED IN FILES, AND DOCUMENTS REFERENCED IN DOCUMENTS CONTAINED IN DATABASE. | | | 6.10 | 02215 | MT | 1,159.00 | 500,021.50 |
| 17532582 | 01/12/24 | | CONTINUE TO SEARCH SAVESOLAR BUSINES REORG DATABASE FOR DOCUMENTS RELATED TO SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, CONTINUE TO REVIEW DOCUMENTS IN DATABASE FOR THOSE RELATED TO THE FOREGOING ENTITIES. CONTINUE POPULATING AND RE-NAMING DOCUMENTS FOR SAME TO SSC- CLASS MEMBER SALE. | | | 5.00 | 02215 | MT | 950.00 | 500,971.50 |

```
**********************************************************************************Page46of(60)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REVIEW, ANALYZE AND NOTE DOCUMENTS OBTAINED IN FILES, AND DOCUMENTS REFERENCED IN DOCUMENTS CONTAINED IN DATABASE. | | | | | | | |
| 17532583 | 01/15/24 | | CONTINUE TO SEARCH SAVESOLAR BUSINES REORG DATABASE FOR DOCUMENTS RELATED TO SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, CONTINUE TO REVIEW DOCUMENTS IN DATABASE FOR THOSE RELATED TO THE FOREGOING ENTITIES. CONTINUE POPULATING AND RE-NAMING DOCUMENTS FOR SAME TO SSC- CLASS MEMBER SALE. REVIEW, ANALYZE AND NOTE DOCUMENTS OBTAINED IN FILES, AND DOCUMENTS REFERENCED IN DOCUMENTS CONTAINED IN DATABASE. | | | 3.40 | 02215 | MT | 646.00 | 501,617.50 |
| 17532584 | 01/16/24 | | CONTINUE TO SEARCH SAVESOLAR BUSINES REORG DATABASE FOR DOCUMENTS RELATED TO SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, CONTINUE TO REVIEW DOCUMENTS IN DATABASE FOR THOSE RELATED TO THE FOREGOING ENTITIES. CONTINUE POPULATING AND RE-NAMING DOCUMENTS FOR SAME TO SSC- CLASS MEMBER SALE. REVIEW, ANALYZE AND NOTE DOCUMENTS OBTAINED IN FILES, AND DOCUMENTS REFERENCED IN DOCUMENTS CONTAINED IN DATABASE. EMAIL TO MR. LUTTRELL RE: SAME. | | | 3.40 | 02215 | MT | 646.00 | 502,263.50 |
| 17532585 | 01/17/24 | | REVIEW SAVESOLAR BUSINES REORG DATABASE FOR ADDITIONAL DOCUMENTS RELATED TO SSC SR JV HOLDCO, LLC, PROJECT ALPHA TE JV, LLC, SSC 1441 RHODE ISLAND DC, LLC, SSC 1920 NAYLOR DC, LLC, SSC 1715 FIFTEENTH DC, LLC, SSC 5113 FITCH DC, LLC, CONTINUE TO RENAME AND ORGANIZE SSC- CLASS MEMBER SALE WITH DOCUMENTS FOR SAME TO REVIEW DATABASE FOLDERS AND PREPARE LIST OF DOCUMENTS MAINTAINED IN WHICH FOLDER OF DATABASE, AND HIGHLIGHT REGULATORY DOCUMENTS | | | 5.30 | 02215 | MT | 1,007.00 | 503,270.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NEEDED FOR PURPOSES OF SALE OF ASSETS. EMAIL TO MR. LUTTRELL RE: SAME. | | | | | | | |
| 17517557 | 01/19/24 | | EMAILS REGARDING DILIGENCE MATERIALS FOR CLASS B MEMBERSHIP INTEREST SALE. | | | .30 | 01941 | SEL | 174.00 | 503,444.50 |
| 17497779 | 01/23/24 | | TEAMS MEETING S. LUTTRELL RE CLASS B INTEREST (.4); E-MAILS S. LUTTRELL RE CLASS B INTEREST (.1) | | | .50 | 01668 | BFE | 417.50 | 503,862.00 |
| 17517671 | 01/26/24 | | FURTHER REVIEW RE SOURCES AND USES (.8); TELS. S. LUTTRELL RE INSURANCE, CLASS B ISSUES (.3); OUTLINE ISSUES AND OPEN ITEMS/PREPARE RE CLIENT CALL (.4); GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL, RE CASE STATUS, TASKS (.5) | | | 2.00 | 01668 | BFE | 1,670.00 | 505,532.00 |
| 17532586 | 01/26/24 | | REVIEW AND ANALYZE COMPLIANCE WITH THE ROOF SOLAR REFLECTANCE AND THERMAL EMITTANCE. "SECTION 5.5.3.1.1 OF THE ENERGY CONSERVATION CODE-COMMERCIAL AND SECTION R402.6 OF THE ENERGY CONSERVATION CODE-RESIDENTIAL, AS APPLICABLE." D.C. MUN. REGS. TIT. 12 § A1512,DC PUBLIC LAW 8-36,DC BUILDING CODE, POWER PURCHASE AGREEMENT STATE AND LOCAL COMPLIANCES, DC REAL PROPERTY CODE (RECORDING MEMORANDUM OF LEASE REQUIREMENTS)ZONING PERMITTING, DC FIRE CODE 605.11,DC ENERGY CONSERVATION CODE, GREEN BUILDING ACT AND GREEN CONSTRUCTION CODE, DCRA SOLAR PERMITTING, PEPCO INTERCONNECTION APPLICATIONS, CERTIFICATIONS, AND FEASIBILITY STUDIES, AND DC SOLAR INITIATIVE PROGRAMS, AND COMPLIANCE THEREWITH. | | | 3.20 | 02215 | MT | 608.00 | 506,140.00 |
| 17512014 | 01/30/24 | | INITIAL REVIEW OF CLASS B SALE DATA ROOM. | | | .70 | 01941 | SEL | 406.00 | 506,546.00 |
| 17517844 | 01/31/24 | | CONFER WITH M. THOMPSON REGARDING DATA ROOM MATERIALS. (.5). PREPARE DILIGENCE TRACKING ANALYSIS FOR PROJECT DOCUMENTS (.7). | | | 1.20 | 01941 | SEL | 696.00 | 507,242.00 |

```
**************************************************************************************Page48of(60)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:18 AM
                                        PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17529606 | 02/01/24 | | TEL. S. LUTTRELL RE AMALGAMATED STATEMENTS (.1); TEL. A. DESIMONE RE STATUS OF MOTION TO CLOSE AND SILVER BIRCH RETENTION APPLICATION (.1); ZOOM MEETING WITH J. MANNING, K. CLANCY, S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST (.8) | | | 1.00 | 01668 | BFE | 835.00 | 508,077.00 |
| 17579389 | 02/01/24 | | CONFER WITH B. ENGLANDER REGARDING AMALGAMATED BANK PAYOFF (.2). EMAIL TO B. HUFFMAN REGARDING SAME (.1). CONFER WITH JEFF MANNING, KEVIN CLANCY, AND B. ENGLANDER REGARDING SALE OF CLASS B ASSETS. (.9) | | | 1.30 | 01941 | SEL | 754.00 | 508,831.00 |
| 17592044 | 02/02/24 | | REVIEW DATABASE FOR MISSING DOCUMENTS, CREATE SUBFOLDERS FOR REGULATORY. LEASE, MATERIAL CONTRACTS, AND WARRANTIES AND GROUP APPLICABLE DOCUMENTS IN A MAIN FOLDER; DRAFT LIST OF CONTRACTS/WARRANTIES THAT REQUIRE ASSIGNING; EMAIL TO MR. LUTTRELL WITH REGARD TO SAME. | | | 4.10 | 02215 | MT | 779.00 | 509,610.00 |
| 17525770 | 02/05/24 | | PREPARE ADDITIONAL MATERIALS FOR DATA ROOM FOR INVESTMENT BANKER TO MARKET THE CLASS B MEMBER. | | | .40 | 01941 | SEL | 232.00 | 509,842.00 |
| 17592046 | 02/07/24 | | EMAIL TO MR. LUTTRELL IN FOLLOW UP WITH REGARD TO THE DUE DILIGENCE CHECKLIST, AND GATHERING MORE DOCUMENTS FOR THE PURPOSES OF THE TRANSACTION. | | | .10 | 02215 | MT | 19.00 | 509,861.00 |
| 17535665 | 02/08/24 | | PREPARE DOCUMENTS FOR CLASS B DATA ROOM. | | | .30 | 01941 | SEL | 174.00 | 510,035.00 |
| 17543174 | 02/12/24 | | REVIEW AND ANALYZE STATUS REPORT FROM J MANNING. | | | .20 | 02065 | AGD | 97.00 | 510,132.00 |
| 17543756 | 02/12/24 | | PREPARE CLASS B MEMBER PROJECT-LEVEL DOCUMENTS FOR INVESTOR DILIGENCE DISCLOSURES. CONFER WITH K. LOVELAND REGARDING SAME. | | | .30 | 01941 | SEL | 174.00 | 510,306.00 |
| 17547213 | 02/13/24 | | CONFER WITH J. MANNING REGARDING DATA ROOM FOR CLASS B MEMBER. | | | .30 | 01941 | SEL | 174.00 | 510,480.00 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER  DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:18 AM
                                      PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17592047 | 02/13/24 | | EMAIL TO AND FROM MS. LOVELAND WITH REGARD TO ADDITIONAL DOCUMENTS, AND TRACKING. | | | .20 | 02215 | MT | 38.00 | 510,518.00 |
| 17551142 | 02/14/24 | | ANALYZE CASH FLIP SUMMARY FOR J. MANNING. (.4). EMAILS WITH J. MANNING AND M. THOMPSON REGARDING DATA ROOM POPULATION.(3) PREPARE DOCUMENTS FOR PURCHASER DATA ROOM. (.9) | | | 1.60 | 01941 | SEL | 928.00 | 511,446.00 |
| 17553233 | 02/14/24 | | E-MAILS J. MANNING, S. LUTTRELL, RE MARKETING OF CLASS B MEMBERSHIP INTEREST (.2) | | | .20 | 01668 | BFE | 167.00 | 511,613.00 |
| 17592048 | 02/14/24 | | EMAILS TO AND FROM MR. LUTTRELL AND MR. MANNING, ACCESS AND PRELIMINARY VIEW OF SMARTROOM. | | | .30 | 02215 | MT | 57.00 | 511,670.00 |
| 17553814 | 02/15/24 | | EMAILS WITH KARL REGARDING PURCHASER DILIGENCE MATERIALS FOR THE DATAROOM. | | | .30 | 01941 | SEL | 174.00 | 511,844.00 |
| 17563703 | 02/20/24 | | PROFESSIONALS CALL WITH J. MANNING. (.5). DRAFT EMAIL TO Z. CROWLEY REGARDING SOLRIDGE CLAIMS OF LACK OF INFORMATION FROM MANAGING MEMBER (.4). RESEARCH CORRESPONDENCE WITH SOLRIDGE IN SUPPORT OF SAME RESPONSE. (.3) | | | 1.20 | 01941 | SEL | 696.00 | 512,540.00 |
| 17565491 | 02/20/24 | | TEAMS MEETING WITH INVESTMENT BANKERS AND TEAM RE SALE PROCESS AND STATUS (.5); TEL. S. LUTTRELL RE SALE ISSUES (.4) | | | .90 | 01668 | BFE | 751.50 | 513,291.50 |
| 17563709 | 02/21/24 | | CONFER WITH J. MANNING REGARDING EXECUTIVE SUMMARY FOR OFFERING MATERIALS (.4) CONFER WITH B. ENGLANDER REGARDING VALUE OF CASH WATERFALL AND SOLRIDGE PUT OPTION. (.4) | | | .80 | 01941 | SEL | 464.00 | 513,755.50 |
| 17568765 | 02/21/24 | | TEL. J. MANNING RE SALE ISSUES, SOLRIDGE (.3); TEL. S. LUTTRELL RE SOLRIDGE, SALE ISSUES (.4) | | | .70 | 01668 | BFE | 584.50 | 514,340.00 |
| 18099316 | 02/26/24 | | EMAILS S.K. MAYSON RE MORS, SILVER BIRCH ENGAGEMENT (.3); EMAILS J. MANNING RE STATUS AND DEVELOPMENTS (.1) | | | .40 | 01668 | BFE | 334.00 | 514,674.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17584630 | 02/28/24 | | CONFER WITH J. MANNING AND B. ENGLANDER REGARDING DATA ROOM REQUIREMENTS AND DISCLOSURE DOCUMENTS FOR SALE OF CLASS B MEMBERSHIP INTEREST (.8). INITIAL PREPARATION OF PROJECT ALPHA TE JV DOCUMENTS FOR DISCLOSURE TO INTERESTED PARTIES (.7) | | | 1.50 | 01941 | SEL | 870.00 | 515,544.00 |
| 18099322 | 02/28/24 | | TELS. S. LUTTRELL RE K. UNTERLECHNER, CLASS B MEMBER, ISSUES (.9); TEL. J MANNING RE STATUS AND DEVELOPMENTS (.2) | | | 1.10 | 01668 | BFE | 918.50 | 516,462.50 |
| 17584646 | 02/29/24 | | CONTINUE PREPARATION OF PROJECT AGREEMENT DISCLOSURES FOR MARKETING OF CLASS B MEMBERSHIP INTERESTS. | | | .80 | 01941 | SEL | 464.00 | 516,926.50 |
| 17584660 | 02/29/24 | | INITIAL REVIEW OF PROJECT ALPHA PROJECT ASSET DATA ROOMS. | | | .20 | 01941 | SEL | 116.00 | 517,042.50 |
| 17588331 | 03/01/24 | | COMPLETE REVIEW OF DATA ROOM FOR CLASS B MEMBER DOCUMENTS. (.8) EMAILS TO K UNTERLECHNER REGARDING CLASS B MEMBER DOCUMENTS AND MONTHLY REPORTS.(.3). CONFER WITH B. BENGLANDER REGARDING CLASS B MARKETING STRATEGY AND STATUS. (.6). | | | 1.70 | 01941 | SEL | 986.00 | 518,028.50 |
| 17591101 | 03/04/24 | | CONFER WITH J. MANNING RE COHNREZNIK VALUATION WORK. | | | .30 | 01941 | SEL | 174.00 | 518,202.50 |
| 17594297 | 03/05/24 | | CONFER WITH B. ENGLANDER REGARDING SALES MARKETING MATERIALS. (.7). REVIEW AND DRAFT COMMENTS TO MARKETING STATUS REPORT. (.4). | | | 1.10 | 01941 | SEL | 638.00 | 518,840.50 |
| 17594300 | 03/05/24 | | CONFER WITH K. UNTERLECHNER REGARDING MANAGEMENT OF CLASS B MEMBER, MARKETING EFFORTS, AND STATUS OF PORTFOLIO PROJECTS. | | | .90 | 01941 | SEL | 522.00 | 519,362.50 |
| 17603318 | 03/05/24 | | TEL. S. LUTTRELL RE PREPARATION FOR CLIENT CALL, TASKS AND STATUS (.9); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL RE CASE STATUS, TASKS, SALE OF CLASS B MEMBER (.8) | | | 1.70 | 01668 | BFE | 1,419.50 | 520,782.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483          LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17603324 | 03/06/24 | | TEL. J. MANNING RE STATUS UPDATE | | | .20 | 01668 | BFE | 167.00 | 520,949.00 |
| 17603436 | 03/08/24 | | ANALYZE PRODUCTION REPORTS FOR THE PORTFOLIO PROJECTS FOR VALUATION. (.2) CONFER WITH KARL REGARDING DILIGENCE DOCUMENT ACCESS. (.1) | | | .30 | 01941 | SEL | 174.00 | 521,123.00 |
| 17627067 | 03/18/24 | | PREPARE DOCUMENT REQUEST FOR SAVESOLAR ASSETS. (.5). CONFER WITH KARL REGARDING ACCESS TO LEGACY SAVESOLAR DATA ROOMS AND CONTENTS (.3). ANALYZE TAX EQUITY PROJECT COMPANY DATA ROOM FILES FOR CLASS B MEMBER SALE AND EMAIL J. MANNING REGARDING SAME.(3). | | | 1.20 | 01941 | SEL | 696.00 | 521,819.00 |
| 17627087 | 03/19/24 | | DRAFT CORRESPONDENCE TO J. MANNING REGARDING DILIGENCE DISCLOSURES AND DOCUMENTS. | | | .30 | 01941 | SEL | 174.00 | 521,993.00 |
| 17630129 | 03/19/24 | | TELS. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.2); EMAILS J. MANNING RE STATUS AND DEVELOPMENTS (.2) | | | .40 | 01668 | BFE | 334.00 | 522,327.00 |
| 17630131 | 03/20/24 | | EMAILS J. MANNING RE CASE ISSUES | | | .10 | 01668 | BFE | 83.50 | 522,410.50 |
| 17635566 | 03/23/24 | | CONFER WITH B. ENGLANDER REGARDING MARKETING OF CLASS B MEMBER STATUS AND STRATEGY REGARDING SOLRIDGE BID. | | | .20 | 01941 | SEL | 116.00 | 522,526.50 |
| 17637843 | 03/25/24 | | PREPARE AND SEND PROJECT ALPHA TE JV PROJECT-LEVEL DOCUMENTS FOR INVESTOR DILIGENCE. (.4) CONFER WITH B. ENGLANDER AND J MANNING REGARDING PROCESS FOR SALE OF CLASS B MEMBER. (.8) | | | 1.20 | 01941 | SEL | 696.00 | 523,222.50 |
| 17646840 | 03/25/24 | | ZOOM MEETING WITH J. MANNING, S. LUTTRELL RE DATAROOM (.4); TEL. S. LUTTRELL RE INSURANCE (.1) | | | .50 | 01668 | BFE | 417.50 | 523,640.00 |
| 17641809 | 03/26/24 | | CONFER WITH B. ENGLANDER REGARDING SALES AND MARKETING STRATEGY FOR CLASS B MEMBER. (.3). DRAFT CORRESPONDENCE TO J. MANNING REGARDING CORPORATE AND PROJECT DOCUMENTS FOR | | | .60 | 01941 | SEL | 348.00 | 523,988.00 |

************************************************************************************Page52of(60)

| | | | | | | |
|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841483 | | THRU 11/08/24<br>AS OF 11/14/2024 10:17:18 AM<br>LAST DATE BILLED 11/29/23 | | |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROSPECTIVE BIDDERS FOR THE CLASS B MEMBER.<br>(.3) | | | | | | | |
| 17646847 | 03/26/24 | | E-MAILS S. LUTTRELL, J. MANNING, RE DATA ROOM,<br>AND TEL. S. LUTTRELL, K. LOVELAND, RE SAME<br>(.4) | | | .40 | 01668 | BFE | 334.00 | 524,322.00 |
| 17644561 | 03/27/24 | | CONFER WITH S. CARAGHER REGARDING INPUTS FOR<br>MODELING PROJECT ALPHA'S 2024 BUDGET. | | | .50 | 01941 | SEL | 290.00 | 524,612.00 |
| 17651589 | 03/27/24 | | E-MAILS S. LUTTRELL, J. MANNING, RE STATUS OF<br>COHNREZNICK INFORMATION (.2) | | | .20 | 01668 | BFE | 167.00 | 524,779.00 |
| 17651003 | 03/29/24 | | CONFER WITH B. ENGLANDER REGARDING MARKETING<br>OF CLASS B MEMBERSHIP INTEREST AND OUTSTANDING<br>DILIGENCE ITEMS FOR SAME. | | | .40 | 01941 | SEL | 232.00 | 525,011.00 |
| 17651012 | 03/29/24 | | CONFER WITH K. UNTERLECHNER AND B. ENGLANDER<br>REGARDING STATUS OF PROJECT ALPHA PROJECTS,<br>REVENUE PROJECTIONS, AND VALUATION. (.9)<br>FOLLOW UP EMAILS REGARDING SAME. (.6) | | | 1.50 | 01941 | SEL | 870.00 | 525,881.00 |
| 17651601 | 03/29/24 | | REVISE AND EDIT SILVER BIRCH PROCESS LETTER,<br>AND E-MAIL S. LUTTRELL RE SAME (.5) | | | .50 | 01668 | BFE | 417.50 | 526,298.50 |
| 17654730 | 04/01/24 | | REVIEW CLASS B SALE UPDATE REPORT AND PROVIDE<br>COMMENTS REGARDING SAME (.4). DRAFT<br>CORRESPONDENCE TO B. ENGLANDER REGARDING SAME. | | | .60 | 01941 | SEL | 348.00 | 526,646.50 |
| 17658388 | 04/01/24 | | E-MAILS J. MANNING, S. LUTTRELL, RE SILVER<br>BIRCH STATUS REPORT (.8) | | | .80 | 01668 | BFE | 668.00 | 527,314.50 |
| 17657494 | 04/02/24 | | PREPARE INSURANCE COVERAGE SUBMISSION<br>REQUIREMENTS FOR COVERAGE OF CLASS B ASSETS.<br>(.5). CONFER WITH K. WELDON AND B. ENGALNDER<br>REGARDING SAME. (.5). EMAILS WITH KARL<br>REGARDING REVENUE PROJECTIONS FOR PROJECT<br>ALPHA PROJECTS. | | | 1.30 | 01941 | SEL | 754.00 | 528,068.50 |
| 17667673 | 04/04/24 | | PREPARE ADDITIONAL DILIGENCE MATERIALS FOR<br>1920 NAYLOR. | | | .20 | 01941 | SEL | 116.00 | 528,184.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841483 | | THRU 11/08/24<br>AS OF 11/14/2024 10:17:18 AM<br>LAST DATE BILLED 11/29/23 | | | |

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104            JOINT-SALES OF ASSETS
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17692154 | 04/15/24 | | TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.1); TEL. J. MANNING RE STATUS AND DEVELOPMENTS (.2) | | | .30 | 01668 | BFE | 250.50 | 528,435.00 |
| 17695231 | 04/18/24 | | E-MAILS S. LUTTRELL RE CLASS B MEMBERSHIP INTEREST SALE ISSUES AND STATUS | | | .10 | 01668 | BFE | 83.50 | 528,518.50 |
| 17693825 | 04/19/24 | | REVIEW/ANALYZE EMAIL FROM REDBALL COUNSEL RE SALE OF CLASS B MEMBERSHIP INTEREST. | | | .10 | 02065 | AGD | 48.50 | 528,567.00 |
| 17695238 | 04/19/24 | | TELS. AND E-MAILS S. LUTTRELL, J. MANNING, RE CLASS B MEMBER SALE ISSUES, CASE STATUS (1.3); TEL. AND E-MAIL T. AXELROD RE REDBALL (.3); E-MAILS K. UNTERLECHNER RE AMALGAMATED BANK CORRESPONDENCE (.3) | | | 1.90 | 01668 | BFE | 1,586.50 | 530,153.50 |
| 17696259 | 04/19/24 | | CONFER WITH K. UNTERLECHNER REGARDING CLASS B MEMBER AMALGAMATED LOAN UNDERWRITING (.4). CONFER WITH B. HUFFMAN REGARDING POTENTIAL SALE TO RED BALL. (.4). ATTENTION TO CORRESPONDENCE REGARDING RED BALL PURCHASE OPTION (.3). CONFER WITH B. ENGLANDER REGARDING SAME. (.2) DRAFT RESPONSES AMALGAMATED INQUIRES REGARDING STATUS OF SALE PROCESS. (.7). | | | 2.00 | 01941 | SEL | 1,160.00 | 531,313.50 |
| 17699065 | 04/22/24 | | CONFER WITH COHNREZNIK AND SILVERBIRCH REGARDING STATUS OF SALE OF CLASS B MEMBER. | | | .50 | 01941 | SEL | 290.00 | 531,603.50 |
| 17701036 | 04/22/24 | | REVIEW BP SREC DOCUMENTS (1.6); TEL. S. LUTTRELL RE BP ISSUES (.6); ZOOM MEETING WITH J. MANNING, K. CLANCY, S. CARAGHER, S. LUTTRELL, RE PROJECTIONS, VALUATION (.5) | | | 2.70 | 01668 | BFE | 2,254.50 | 533,858.00 |
| 17701314 | 04/23/24 | | E-MAILS J. MANNING, S. LUTTRELL, RE CLASS B ISSUES (.4); REVIEW COHNREZNICK VALUATION ENGAGEMENT LETTER AND E-MAIL S. LUTTRELL RE SAME (.6) | | | 1.00 | 01668 | BFE | 835.00 | 534,693.00 |
| 17706714 | 04/24/24 | | TEAMS MEETING B. HUFFMAN, J. MANNING, S. LUTTRELL, RE AMALGAMATED, CLASS B MEMBERSHIP | | | 5.80 | 01668 | BFE | 4,843.00 | 539,536.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                          PROFORMA NUMBER: 1841483    LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTEREST (.4); TEL. S. LUTTRELL RE AMALGAMATED (.2); TEAMS MEETING S. CARAGHER, S. LUTTRELL RE JV PROJECTIONS (.8); TEL. S. LUTTRELL RE PROJECTIONS (.1); TEAMS MEETING K. CLANCY RE COHNREZNICK VALUATION ISSUES (.3); WORK ON COHNREZNICK VALUATION DOCUMENTS (3.6); TEL. AND E-MAILS J. MANNING RE VALUATION (.2); TEL. J. MANNING, K. CLANCY RE VALUATION (.2) | | | | | | | |
| 17709869 | 04/24/24 | | PROFESSIONALS CALL REGARDING SALE OF ASSETS (.7). ANALYZE PROPOSED PROJECT ALPHA BUDGET AND COSTS FOR VALUATION. (.5). CONFER WITH COHNREZNICK AND K. UNTERLECHNER REGARDING SAME. (.6). | | | 1.80 | 01941 | SEL | 1,044.00 | 540,580.00 |
| 17712569 | 04/25/24 | | REVIEW AND REVISE NDA AND E-MAILS J. MANNING RE SAME (1.5); REVIEW COHNREZNICK VALUATION ENGAGEMENT LETTER AND E-MAILS K. CLANCY, K. UNTERLECHNER, RE SAME (.9) | | | 2.40 | 01668 | BFE | 2,004.00 | 542,584.00 |
| 17712581 | 04/26/24 | | TELS. AND E-MAILS S. LUTTRELL RE JV HOLDCO (.4); TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE PROJECT ALPHA JV PROJECTIONS (.9); E-MAILS J. MANNING RE NDA (.4); E-MAIL S. LUTTRELL RE NCS (.2) | | | 1.90 | 01668 | BFE | 1,586.50 | 544,170.50 |
| 17712583 | 04/29/24 | | TEAMS MEETING S. CARAGHER, A. PRYTYSKACH, S. LUTTRELL RE JV PROJECTIONS (1.0) | | | 1.00 | 01668 | BFE | 835.00 | 545,005.50 |
| 17712586 | 04/29/24 | | TEL. S. LUTTRELL RE BP ISSUES, PROJECTIONS (.2); TEL. S. LUTTRELL RE JV PROJECT SUBSIDIARIES (.7); REVIEW DOCUMENTS RE ASSIGNMENT OF MEMBERSHIP INTERESTS (.4); E-MAILS S. LUTTRELL RE ASSIGNMENTS (.4) | | | 1.70 | 01668 | BFE | 1,419.50 | 546,425.00 |
| 17712965 | 04/29/24 | | CONFER WITH COHNREZNIK REGARDING CLASS B VALUATION INPUTS. (1.1). PREPARE CORPORATE AUTHORITY DOCUMENTS FOR PROJECT COMPANY OPERATING AGREEMENTS (.4). ASSESS SAVESOLAR ALPHA HOLDCO CLAIMS FOR REIMBURSEABLE COSTS INCURRED ON BEHALF OF JV PROJECT COMPANIES. | | | 3.00 | 01941 | SEL | 1,740.00 | 548,165.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (1.0). CONFER WITH B. ENGLANDER AND C HERON REGARDING SAME (.5). | | | | | | | |
| 17727957 | 05/06/24 | | TEL. S. LUTTRELL RE CLASS B ISSUES, MODEL PROJECTIONS (.3); REVIEW REVISIONS TO MODEL AND EMAIL S. LUTTRELL RE SAME (.3) | | | .60 | 01668 | BFE | 501.00 | 548,666.00 |
| 17728347 | 05/06/24 | | ANALYZE PROPOSED PROJECT ALPHA BUDGET FOR VALUATION. (.2) EMAILS WITH B. ENGLANDER AND S. CARAGHER REGARDING SAME. | | | .40 | 01941 | SEL | 232.00 | 548,898.00 |
| 17738619 | 05/09/24 | | TELS. S. LUTTRELL RE CLASS B/JV ISSUES (.8); GOOGLE MEET WITH K. UNTERLECHNER, S. LUTTRELL RE CLASS B/JV (.4); TEL. J. MANNING RE STATUS (.1) | | | 1.30 | 01668 | BFE | 1,085.50 | 549,983.50 |
| 17763366 | 05/09/24 | | CONFER WITH B. ENGLANDER REGARDING SALE PROCESS. | | | .40 | 01941 | SEL | 232.00 | 550,215.50 |
| 17741800 | 05/10/24 | | REVIEW DRAFT FINANCIAL ANALYSIS AND EMAIL MEMO TO K. UNTERLECHNER RE SAME (1.5); E-MAILS K. UNTERLECHNER RE CLASS B/JV ISSUES (.4); GOOGLE MEET WITH K. UNTERLECHER, C. HUEPAS BOLIVAR RE JV/CLASS B ISSUES (.8) | | | 2.70 | 01668 | BFE | 2,254.50 | 552,470.00 |
| 17749320 | 05/14/24 | | TEL. S. LUTTRELL RE STATUS AND STRATEGY RE CLASS B | | | .40 | 01668 | BFE | 334.00 | 552,804.00 |
| 17763371 | 05/14/24 | | REVIEW VALUATION PROJECTIONS (.3). CONFER WITH B. ENGLANDER REGARDING SAME. (.3) | | | .60 | 01941 | SEL | 348.00 | 553,152.00 |
| 17745991 | 05/15/24 | | CONFER WITH K. UNTERLECHNER AND B. ENGLANDER REGARDING CLASS B PROJECT PERFORMANCE ISSUES AND RESPONSES TO SOLRIDGE INQUIRIES. (1.0). CALL WITH CR VALUATION TEAM REGARDING FAIR MARKET VALUE. (1.1) | | | 2.20 | 01941 | SEL | 1,276.00 | 554,428.00 |
| 17756307 | 05/15/24 | | REVIEW VALUATION AND OUTLINE NOTES RE SAME (1.5); TELS., TEAMS MEETINGS, S. LUTTRELL, K. CLANCY, S. MUNSON, J. ELOWE, RE CLASS B MEMBERSHIP VALUATION (1.2) | | | 2.70 | 01668 | BFE | 2,254.50 | 556,682.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841483

THRU 11/08/24
AS OF 11/14/2024 10:17:18 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17750197 | 05/16/24 | | REVIEW REVISED VALUATION FOR CLASS B MEMBERSHIP INTEREST (.5); TEL. C. CLANCY RE SAME (.1); TEL. S. LUTTRELL RE VALUATION (.3) | | | .90 | 01668 | BFE | 751.50 | 557,434.00 |
| 17763403 | 05/16/24 | | CONFER WITH B. ENGLANDER REGARDING VALUATION AND SALE PROCESS STRATEGY. | | | .50 | 01941 | SEL | 290.00 | 557,724.00 |
| 17766473 | 05/20/24 | | E-MAILS K. UNTERLECHNER RE JV FINANCIALS | | | .30 | 01668 | BFE | 250.50 | 557,974.50 |
| 17763417 | 05/21/24 | | ATTENTION TO CORRESPONDENCE REGARDING REPAIRS TO PROJECT ALPHA ASSETS. (.2). PREPARE DOCUMENTS SHOWING REPAIRS TO PROJECT ALPHA ASSETS AND SEND TO JR MANNING. (.6). | | | .80 | 01941 | SEL | 464.00 | 558,438.50 |
| 17768046 | 05/21/24 | | TEL. S. LUTTRELL RE VALUATION, CAPITAL EXPENDITURE ISSUES (.5); EMAILS S. LUTTRELL RE SOLRIDGE, CLASS B ISSUES (.4); TEL. AND E-MAILS J. MANNING RE CAPITAL EXPENDITURE ISSUES (.3) | | | 1.20 | 01668 | BFE | 1,002.00 | 559,440.50 |
| 17763422 | 05/22/24 | | PROFESSIONAL CALL REGARDING MARKETING OF CLASS B MEMBER. | | | .60 | 01941 | SEL | 348.00 | 559,788.50 |
| 17772008 | 05/22/24 | | ZOOM MEETING J. MANNING, K. CLANCY, S. LUTTRELL RE VALUATION, CLASS B MEMBERSHIP INTEREST (.5) | | | .50 | 01668 | BFE | 417.50 | 560,206.00 |
| 17772083 | 05/28/24 | | TEL. J. MANNING RE VALUATION ISSUES | | | .10 | 01668 | BFE | 83.50 | 560,289.50 |
| 17777729 | 05/29/24 | | ZOOM MEETING J. MANNING, K. CLANCY, RE VALUATION, MARKETING OF CLASS B MEMBERSHIP INTEREST (.6); REVISE AND EDIT PROCESS LETTER, AND EMAIL J. MANNING RE SAME (.4) | | | 1.00 | 01668 | BFE | 835.00 | 561,124.50 |
| 17811448 | 06/17/24 | | REVIEW AND REVISE SEAPORT NDA, AND E-MAILS J. MANNING RE SAME (1.1); E-MAILS K. UNTERLECHNER RE STATUS AND DEVELOPMENTS (.2); TEL. S. LUTTRELL RE O&M CONTRACTOR, SOLRIDGE AND AMALGAMATED ISSUES (.1) | | | 1.40 | 01668 | BFE | 1,169.00 | 562,293.50 |
| 17821807 | 06/19/24 | | GOOGLE MEET K. UNTERLECHNER RE CLASS B ISSUES | | | 1.30 | 01668 | BFE | 1,085.50 | 563,379.00 |

```
                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:18 AM
                              PROFORMA NUMBER: 1841483         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104           JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17832518 | 06/24/24 | | REVIEW SOLRIDGE NOTICE (.3); TEL. J. MANNING RE SALE ISSUES (.1); TEL. S. LUTTRELL RE CLASS B ISSUES (.4); GOOGLE MEET WITH K. UNTERLECHNER RE CLASS B MATTERS (.3); REVISE AND EDIT NDA FOR ENERGY SUPPORT SERVICES (.3) | | | 1.40 | 01668 | BFE | 1,169.00 | 564,548.00 |
| 17835391 | 06/25/24 | | TEL. S. LUTTRELL RE CLASS B SALE ISSUES (.6); TEL. J. MANNING RE SALE STATUS AND ISSUES (.1) | | | .70 | 01668 | BFE | 584.50 | 565,132.50 |
| 17837569 | 06/27/24 | | TELS. J. MANNING RE SALE STATUS AND ISSUES | | | .20 | 01668 | BFE | 167.00 | 565,299.50 |
| 17863624 | 07/10/24 | | TELS. J. MANNING RE SALE ISSUES, DUE DILIGENCE | | | .40 | 01668 | BFE | 334.00 | 565,633.50 |
| 17861012 | 07/11/24 | | TELS. AND E-MAILS J. MANNING RE BID STATUS (.5); TEL. S. LUTTRELL RE STATUS AND DEVELOPMENTS (.1); REVIEW SUNLIGHT LOI AND EMAIL K. UNTERLECHNER RE SAME (.4) | | | 1.00 | 01668 | BFE | 835.00 | 566,468.50 |
| 17863627 | 07/12/24 | | ZOOM MEETING K. UNTERLECHNER, J. MANNING, K. CLANCY, RE SALE STATUS AND TASKS (.7); E-MAILS K. UNTERLECHNER, J. MANNING, RE DUE DILIGENCE QUESTIONS AND MATERIALS, BIDDER INQUIRIES (.6) | | | 1.30 | 01668 | BFE | 1,085.50 | 567,554.00 |
| 17899162 | 07/23/24 | | ZOOM MEETING WITH J. MANNING RE CLASS B SALE STATUS, ISSUES AND STRATEGY | | | .40 | 01668 | BFE | 334.00 | 567,888.00 |
| 17900127 | 07/25/24 | | ZOOM MEETING J. MANNING, B. HUFFMAN, I. PETERKIN, S. WEBSTER RE CLASS B MEMBERSHIP INTEREST SALE (.4); FOLLOW UP TEL. J. MANNING (.4) | | | .80 | 01668 | BFE | 668.00 | 568,556.00 |
| 17900110 | 07/29/24 | | TELS. AND E-MAILS J. MANNING, S. LUTTRELL, K. UNTERLECHNER, RE CLASS B SALE STATUS AND ISSUES | | | 1.90 | 01668 | BFE | 1,586.50 | 570,142.50 |
| 17902639 | 07/30/24 | | TELS. AND EMAILS J. MANNING, S. LUTTRELL, K. UNTERLECHNER, A. DESIMONE, RE TASKS AND STATUS RE CASE | | | 1.10 | 01668 | BFE | 918.00 | 571,061.00 |
| 17908304 | 07/31/24 | | TEAMS MEETING K. UNTERLECHNER, S. LUTTRELL, RE CLASS B MEMBERSHIP INTEREST, AMALGAMATED | | | 1.50 | 01668 | BFE | 1,252.50 | 572,313.50 |

| | | | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 | | | |
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:18 AM | | | |
| | | | | PROFORMA NUMBER: 1841483 | LAST DATE BILLED 11/29/23 | | | |

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00104             JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ISSUES (.6); TEAMS MEETING K. STADLING, K. UNTERLECHNER (.5); TELS. AND E-MAILS J. MANNING RE SALE ISSUES (.4) | | | | | | | |
| 17912631 | 08/02/24 | | TELS. K. UNTERLECHNER RE CLASS B MEMBERSHIP ISSUES, STATUS, STRATEGY (1.1); TEL. B. HUFFMAN RE AMALGAMATED BANK, CLASS B ISSUES (.5); TEL. K. CLANCY RE STATUS AND DEVELOPMENTS (.2) | | | 1.80 | 01668 | BFE | 1,503.00 | 573,816.50 |
| 17920125 | 08/05/24 | | REVIEW FILES RE CLASS B VALUATION, AND EMAIL K. UNTERLECHNER RE SAME | | | .60 | 01668 | BFE | 501.00 | 574,317.50 |
| 17920129 | 08/07/24 | | TEL. S. LUTTRELL RE DISCUSSIONS WITH K. UNTERLECHNER | | | .10 | 01668 | BFE | 83.50 | 574,401.00 |
| 17940813 | 08/15/24 | | EMAILS K. UNTERLECHNER RE SALE ISSUES RE CLASS B MEMBERSHIP INTEREST | | | .20 | 01668 | BFE | 167.00 | 574,568.00 |
| 17940808 | 08/16/24 | | E-MAILS J. MANNING RE SALE STATUS | | | .10 | 01668 | BFE | 83.50 | 574,651.50 |
| 17940807 | 08/19/24 | | TEL. J. MANNING RE STATUS OF SALE (.1); TEL. S. LUTTRELL RE K. UNTERLECHNER PURCHASE AND SALE INTEREST (.5); TEL. K. UNTERLECHNER RE PURCHASE AND SALE OF CLASS B INTEREST (.6) | | | 1.20 | 01668 | BFE | 1,002.00 | 575,653.50 |
| 17964761 | 08/27/24 | | TEXTS S. LUTTRELL RE K. UNTERLECHNER, SALE ISSUES AND STATUS | | | .10 | 01668 | BFE | 83.50 | 575,737.00 |
| 17971926 | 09/04/24 | | CALL WITH B ENGLANDER REGARDING STATUS OF CLASS B MEMBERSHIP INTEREST AND RELATED MATTERS. | | | .30 | 02065 | AGD | 145.50 | 575,882.50 |
| 17989660 | 09/11/24 | | TEL. J. MANNING RE CLASS B INTEREST STATUS | | | .10 | 01668 | BFE | 83.50 | 575,966.00 |
| 18099331 | 09/16/24 | | TEL. J. MANNING RE CLASS B MEMBERSHIP INTEREST | | | .10 | 01668 | BFE | 83.50 | 576,049.50 |
| 18032410 | 10/02/24 | | TEL. J. MANNING RE DISCUSSION WITH AMALGAMATED/SUNLIGHT | | | .10 | 01668 | BFE | 83.50 | 576,133.00 |

| | | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
| BILLING ATTORNEY: 01668 | BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:18 AM |
| | | | PROFORMA NUMBER: 1841483 | LAST DATE BILLED 11/29/23 |

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00104          JOINT-SALES OF ASSETS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18032405 | 10/05/24 | | E-MAILS J. MANNING RE CLASS B SALE STATUS AND ISSUES | | | 1.10 | 01668 | BFE | 918.50 | 577,051.50 |
| 18062740 | 10/22/24 | | REVIEW CORRESPONDENCE REGARDING STATUS OF SALE PROCESS. | | | .10 | 02065 | AGD | 48.50 | 577,100.00 |
| 18065407 | 10/23/24 | | CALL WITH B ENGLANDER (0.5) AND REVIEW INCOMING EXTERNAL EMAILS (0.3) REGARDING STATUS OF SALE PROCESS AND STRATEGY IN CONNECTION WITH SAME. | | | .80 | 02065 | AGD | 388.00 | 577,488.00 |
| 18068190 | 10/24/24 | | CALL WITH B ENGLANDER, K CLANCY, AND J MANNING REGARDING SALE OF CLASS B MEMBERSHIP INTEREST. | | | .40 | 02065 | AGD | 194.00 | 577,682.00 |
| 18069336 | 10/25/24 | | REVIEW SALE TIMELINE AND CORRESPONDENCE FROM J MANNING RE SAME (0.1); CONFIRM SCHEDULING OF CALL WITH POTENTIAL BUYER (.1). | | | .20 | 02065 | AGD | 97.00 | 577,779.00 |
| 18077716 | 10/29/24 | | PREPARE FOR (0.1) AND ATTEND (0.9) CALL WITH VARIOUS STAKEHOLDERS REGARDING SALE OF CLASS B MEMBERSHIP INTEREST. | | | 1.00 | 02065 | AGD | 485.00 | 578,264.00 |
| 18094320 | 11/06/24 | | CALL WITH B ENGLANDER REGARDING STRATEGY IN CONNECTION WITH SALE OF CLASS B MEMBERSHIP INTEREST. | | | .20 | 02065 | AGD | 97.00 | 578,361.00 |

961.10**TIME VALUE TOTAL**     578,361.00

--------------- ATTORNEY SUMMARY ---------------

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 01932 | Partner | ELIZABETH ATKINSON | 790.00 | 790.00 | 1.90 | 1,501.00 | 05/15/23 |
| 01643 | Partner | CHRISTOPHER A. JONES | 745.00 | 745.00 | .50 | 372.50 | 07/07/23 |
| 01668 | Non Equity Part | BRADFORD F. ENGLANDER | 835.00 | 788.64 | 398.60 | 314,351.00 | 10/05/24 |
| 01941 | Non Equity Part | STEPHEN E. LUTTRELL | 580.00 | 545.08 | 311.20 | 169,628.00 | 05/22/24 |
| 01650 | Counsel | JEFFREY C. SEAMAN | 775.00 | 775.00 | .70 | 542.50 | 07/06/23 |
| 02034 | Counsel | RAFIQ R. GHARBI | 475.00 | 475.00 | 2.80 | 1,330.00 | 05/15/23 |
| 02065 | Associate | ALEXANDRA G. DESIMONE | 485.00 | 441.65 | 89.90 | 39,704.50 | 11/06/24 |
| 01786 | Associate | ANGAD S. KANWAL | 435.00 | 435.00 | 17.10 | 7,438.50 | 10/23/23 |
| 02075 | Associate | CLAIRE ALLENBACH | 360.00 | 360.00 | 76.20 | 27,432.00 | 08/16/23 |
| 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 12.40 | 5,146.00 | 06/23/23 |
| 01903 | Paralegal | SUSAN HARDING | 365.00 | 365.00 | 3.30 | 1,204.50 | 10/25/23 |

```
*****************************************************************************Page60of(60)
                                 WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:18 AM
                                 PROFORMA NUMBER: 1841483        LAST DATE BILLED 11/29/23
```

| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
|---|---|
| MATTER 00104 | JOINT-SALES OF ASSETS |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TEST | | | | | | | | | | | |
| | | | 02088 | Paralegal | SARA A. DIMEGLIO | | | 275.00 | 275.00 | 10.30 2,832.50 | 09/29/23 |
| | | | 02215 | Paralegal | MONICA THOMPSON | | | 190.00 | 190.00 | 36.20 6,878.00 | 02/14/24 |
| | | | | | | | TOTAL FEE VALUE | | | 578,361.00 | |

```
              TOTAL FEES AND DISBURSEMENTS        578,361.00

              UNALLOCATED CREDITS                       .00
```

```
==================================================================================================
START-TO-DATE FEES BILLED =    465,439.50    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =    46,543.95
START-TO-DATE DISB BILLED =          .00    YTD DISB BILLED =        .00    ESCROW BALANCE          =         .00
==================================================================================================
```

*********************************************************************************Pagelof(12)

WHITEFORD, TAYLOR & PRESTON          THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:13 AM
                                                    PROFORMA NUMBER: 1841482       LAST DATE BILLED 11/29/23



CLIENT 104802          SAVESOLAR CORPORATION, INC.              ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00105           JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND          C/O ALEXANDER WINN
                       AFFIRMATIVE CLAIMS                                   810 7TH STREET, N.E.
CASE ID                                                                     WASHINGTON, DC 20002
INVOICE NUMBER _____    INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16813777 | 02/06/23 | | CONFERENCE WITH B ENGLANDER, S LUTTRELL REGARDING EFFECTS OF BANKRUPTCY, NEXT STEPS IN LITIGATION; CONFER W/ ASSISTANT REGARDING PROOF OF SERVICE ON MOXIE LLC; REVIEW FILING RE SAME | | | .40 | 01650 | JS | 310.00 | 310.00 |
| 16813779 | 02/06/23 | | EDIT DRAFT STATEMENT FOR BANKRUPTCY FILING. | | | .10 | 01650 | JS | 77.50 | 387.50 |
| 16813813 | 02/06/23 | | CONFER WITH B. ENGLANDER AND J. SEAMAN REGARDING MOXIE SOLAR COMPLAINT. DRAFT SUMMARY OF MOXIE SOLAR LITIGATION. | | | 2.20 | 01941 | SEL | 1,188.00 | 1,575.50 |
| 16818768 | 02/10/23 | | REVIEW MOTION TO DISMISS BY LORENTZEN | | | .40 | 01650 | JS | 310.00 | 1,885.50 |
| 16818828 | 02/10/23 | | DRAFT AFFIDAVIT OF SERVICE / MOXIE SOLAR LLC; CORRESPOND WITH ASSISTANT RE SAME. | | | .40 | 01650 | JS | 310.00 | 2,195.50 |
| 16825058 | 02/13/23 | | CONFERENCE WITH COUNSEL FOR LORENTZEN; DRAFT MOTION TO EXTEND RESPONSE TIME FOR MTD | | | .40 | 01650 | JS | 310.00 | 2,505.50 |
| 16825060 | 02/13/23 | | REVIEW EMAILS FROM, ORDER FROM COURT REGARDING SCHEDULING OF INITIAL CONFERENCE | | | .20 | 01650 | JS | 155.00 | 2,660.50 |
| 16826398 | 02/15/23 | | ATTENTION TO CORRESPONDENCE REGARDING MOXIE CLAIMS. ANALYZE EXISTING LEASES. | | | .30 | 01941 | SEL | 162.00 | 2,822.50 |
| 16834708 | 02/21/23 | | CONFER W/ S LUTTRELL REGARDING "NEW MOXIE" CLAIM / RECEIVERSHIP | | | .10 | 01650 | JS | 77.50 | 2,900.00 |
| 16834176 | 02/24/23 | | MOXIE SOLAR MOTION TO DISMISS RESEARCH REGARDING DELAWARE LAW | | | 1.00 | 02075 | CA | 360.00 | 3,260.00 |
| 16842440 | 02/24/23 | | DRAFT REVISIONS TO OPPOSITION TO MOTION TO DISMISS (.9). CONFER WITH J. SEAMAN REGARDING SAME (.2). DRAFT REVISIONS TO SECOND NW MOU (.7). ANALYZE DEVELOPMENT STRUCTURE OF CASH PROJECTS FOR GREENLEAF AND CASTLE LANTERRA (.9); DRAFT EMAILS REGARDING SAME (.2). DRAFT COMMENTS TO FORM 426 (.5). ANALYZE BIDS FROM THIRD PARTIES TO PURCHASE PROJECT ALPHA ASSETS (.3) | | | 3.70 | 01941 | SEL | 1,998.00 | 5,258.00 |

|  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:13 AM |
|  | PROFORMA NUMBER: 1841482 | LAST DATE BILLED 11/29/23 |

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00105        JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                    AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16845191 | 02/24/23 | | RESEARCH REGARDING NEW MOXIE SOLAR CORPORATE HISTORY | | | 1.30 | 02088 | SAD | 357.50 | 5,615.50 |
| 16845271 | 02/24/23 | | CONFERENCE W/ S LUTTRELL REGARDING MOTION TO DISMISS BY LORENTZEN | | | .10 | 01650 | JS | 77.50 | 5,693.00 |
| 17290649 | 02/24/23 | | E-MAILS S. LUTTRELL, J. SEAMANS, RE MOXIE LITIGATION | | | .10 | 01668 | BFE | 78.00 | 5,771.00 |
| 16845452 | 02/26/23 | | RESEARCH REGARDING NEW MOXIE SOLAR MOTION TO DISMISS | | | 4.40 | 02075 | CA | 1,584.00 | 7,355.00 |
| 16845544 | 02/27/23 | | FINAL REVISION TO OPPOSITION TO MOTION TO DISMISS. | | | 1.20 | 01650 | JS | 930.00 | 8,285.00 |
| 16845563 | 02/27/23 | | RESEARCH REGARDING NEW MOXIE SOLAR MOTION TO DISMISS | | | 1.50 | 02075 | CA | 540.00 | 8,825.00 |
| 16845623 | 02/27/23 | | EMAIL DRAFT ORDER TO CHAMBERS TO ACCOMPANY OPPOSITION TO MOTION. | | | .10 | 01650 | JS | 77.50 | 8,902.50 |
| 17289623 | 02/27/23 | | DRAFT COMMENTS TO OPPOSITION TO LORENTZEN INVESTMENTS MOTION TO DISMISS THE MOXIE COMPLAINT. (1.2).  DRAFT REVISIONS TO OPPOSITION TO MOTION TO DISMISS MOXIE COMPLAINT (.7). | | | 1.90 | 01941 | SEL | 1,026.00 | 9,928.50 |
| 16945145 | 04/20/23 | | RESEARCHED DC MECHANICS LIEN REQUIREMENTS; DRAFTED EMAIL MEMORANDUM TO S LUTTRELL RE SAME HOURLY | | | .40 | 02046 | AB | 140.00 | 10,068.50 |
| 17296596 | 05/30/23 | | REVIEW EMAILS AND DOCUMENTS RE ELESEVETGRAD CEMETARY PURPORTED NOTICE OF TERMINATION (.9); TEL. AND EMAILS S. LUTTRELL RE PURPORTED NOTICE OF TERMINATION (.4) | | | 1.30 | 01668 | BFE | 1,014.00 | 11,082.50 |
| 17296598 | 05/31/23 | | E-MAIL K. UNTERLECHNER RE ELESAVETGRAD CEMETARY TERMINATION NOTICE AND SUBSIDIARIES CHAPTER 11 PETITIONS (.6); TELS. S. LUTTRELL RE CEMETARY NOTICE AND CURE NOTICES (.5) | | | 1.10 | 01668 | BFE | 858.00 | 11,940.50 |

|  |  |
|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841482 |

THRU 11/08/24
AS OF 11/14/2024 10:17:13 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00105           JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                       AFFIRMATIVE CLAIMS

CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171847 | 06/06/23 | | DRAFT LETTER TO C. MEYERS RE PURPORTED<br>TERMINATION OF ELESAVETGRAD CEMETERY LEASE (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 14,670.50 |
| 17059749 | 06/16/23 | | REVIEW LORENTZEN MOTION TO RECONSIDER; | | | .20 | 01650 | JS | 155.00 | 14,825.50 |
| 17289665 | 06/19/23 | | ADDRESS MOXIE CLAIMS | | | .50 | 01941 | SEL | 270.00 | 15,095.50 |
| 17065609 | 06/21/23 | | CONFER WITH S. LUTTRELL & J. SEAMAN CONCERNING<br>CASE STATUS AND MOTION TO DISMISS. REVIEW CASE<br>FILE AND PLEADINGS CONCERNING MOTION TO DISMISS.<br>REVIEW MOTION FOR RECONSIDERATION. BEGIN DRAFTING<br>OPPOSITION TO DEFENDANT'S MOTION FOR<br>RECONSIDERATION. | | | 2.10 | 02136 | JZ | 829.50 | 15,925.00 |
| 17073729 | 06/21/23 | | PREPARE FOR, ATTEND CONFERENCE W/ S LUTTRELL, B<br>ENGLANDER, REGARDING STRATEGY; CONFERENCE W/ J<br>ZIFF RE RESPONSE TO MOTION FOR RECONSIDERATION BY<br>LORENTZEN. | | | .70 | 01650 | JS | 542.50 | 16,467.50 |
| 17296705 | 06/21/23 | | TEAMS MEETING S. LUTTRELL, J. SEAMAN, RE MOXIE<br>LITIGATION | | | .40 | 01668 | BFE | 312.00 | 16,779.50 |
| 17068932 | 06/22/23 | | CONTINUE DRAFTING OF OPPOSITION TO MOTION FOR<br>RECONSIDERATION. REVIEW CASE FILE AND PREVIOUS<br>PLEADINGS. | | | 1.80 | 02136 | JZ | 711.00 | 17,490.50 |
| 17289581 | 06/22/23 | | ATTENTION TO CORRESPONDENCE REGARDING MOXIE<br>CLAIMS AND GOOD STANDING CERTIFICATES FOR PROJECT<br>COMPANIES. | | | .40 | 01941 | SEL | 216.00 | 17,706.50 |
| 17296707 | 06/22/23 | | E-MAILS C. HUEPA BOLIVAR RE MOXIE LITIGATION | | | .10 | 01668 | BFE | 78.00 | 17,784.50 |
| 17069856 | 06/23/23 | | COMPLETE DRAFT OF OPPOSITION TO MOTION TO<br>RECONSIDER. EMAIL J. SEAMAN CONCERNING SAME. | | | 2.10 | 02136 | JZ | 829.50 | 18,614.00 |
| 17296709 | 06/23/23 | | E-MAILS C. HUEPA BOLIVAR RE MOXIE | | | .10 | 01668 | BFE | 78.00 | 18,692.00 |
| 17076227 | 06/27/23 | | CALL WITH COUNSEL FOR LORENTZEN REGARDING OFFER | | | .10 | 01650 | JS | 77.50 | 18,769.50 |
| 17076228 | 06/27/23 | | REVISION TO OPPOSITION TO MOTION TO RECONSIDER | | | .50 | 01650 | JS | 387.50 | 19,157.00 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:13 AM
                                      PROFORMA NUMBER: 1841482         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00105             JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                         AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17081288 | 06/29/23 | | PREPARE COMPLAINT, APPLICATION FOR TRO, AND APPLICATION FOR PRELIMINARY INJUNCTION, AND RELATED PLEADINGS IN CONNECTION WITH ELESAVETGRAD CEMETERY DISPUTE. | | | 8.50 | 02065 | AGD | 3,740.00 | 22,897.00 |
| 17085718 | 06/29/23 | | REVIEW ELESAVETGRAD CEMETERY NOTICE OF TERMINATION AND COORDINATE PREPARATION OF COMPLAINT, MOTION FOR PRELIMINARY INJUNCTION AND TEMPORARY RESTRAINING ORDER (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 25,627.00 |
| 17086465 | 06/29/23 | | FINAL REVISION TO OPPOSITION TO MOTION TO RECONSIDER BY LORENTZEN. | | | .90 | 01650 | JS | 697.50 | 26,324.50 |
| 17087597 | 06/29/23 | | ANALYZE AND PREPARE COMMENTS TO ELESVETGARD CEMETERY COMPLAINT FOR VIOLATION OF STAY. | | | .60 | 01941 | SEL | 324.00 | 26,648.50 |
| 17083207 | 06/30/23 | | CALLS WITH A. DESIMONE AND B. ENGLANDER RE: ADVERSARY COMPLAINT/INJUNCTION REQUEST AGAINST EC (.4); REVIEW AND COMMENT ON DRAFT PLEADINGS RE: SAME (.5) | | | .90 | 01643 | CAJ | 670.50 | 27,319.00 |
| 17083422 | 06/30/23 | | PREPARE AND COORDINATE FILING AND SERVICE OF ADVERSARY COMPLAINT FOR VIOLATION OF AUTOMATIC STAY AND APPLICATIONS FOR INJUNCTIVE RELIEF. | | | 8.70 | 02065 | AGD | 3,828.00 | 31,147.00 |
| 17085720 | 06/30/23 | | REVIEW DRAFT MOTIONS RE ELESAVETGRAD CEMETARY, AND TELS. A. DESIMONE RE SAME (4.5) | | | 4.50 | 01668 | BFE | 3,510.00 | 34,657.00 |
| 17089092 | 07/03/23 | | DRAFT NOTICE OF OPPORTUNITY TO OBJECT AND NOTICE OF HEARING RE TRO (.4); TEL. A. DESIMONE RE STATUS (.1); E-MAIL NOTICE TO DEFENDANTS (.2) | | | .70 | 01668 | BFE | 546.00 | 35,203.00 |
| 17088133 | 07/05/23 | | REVIEW PLEADINGS AND CONFIRM SERVICE OF PLEADINGS FILED AGAINST ELESAVETGRAD CEMETERY AND C MEYERS. | | | .40 | 02065 | AGD | 176.00 | 35,379.00 |
| 17089992 | 07/05/23 | | DISCUSS DISCOVERY STRATEGY IN CONNECTION WITH ELESAVETGRAD CEMETERY LITIGATION WITH B ENGLANDER. | | | .20 | 02065 | AGD | 88.00 | 35,467.00 |

```
****************************************************************************************Page5of(12)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:13 AM
                                          PROFORMA NUMBER: 1841482      LAST DATE BILLED 11/29/23
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT 104802 | | | SAVESOLAR CORPORATION, INC. | | | | | | |
| MATTER 00105 | | | JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND | | | | | | |
| | | | AFFIRMATIVE CLAIMS | | | | | | |
| CASE ID | | | | | | | | | |

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171821 | 07/05/23 | | FILE NOTICE OF OPPORTUNITY TO OBJECT AND OF HEARING (.2); HEARING PREPARATION (2.5) | | | 2.70 | 01668 | BFE | 2,106.00 | 37,573.00 |
| 17092629 | 07/06/23 | | PREPARE DISCOVERY REQUESTS IN CONNECTION WITH COMPLAINT FOR VIOLATION OF AUTOMATIC STAY AGAINST ELESAVETGRAD CEMETERY AND RELATED DEFENDANTS. | | | 1.80 | 02065 | AGD | 792.00 | 38,365.00 |
| 17092630 | 07/06/23 | | DISCUSS HEARING ON APPLICATION FOR TEMPORARY RESTRAINING ORDER AGAINST ELESAVETGRAD CEMETERY AND RELATED DEFENDANTS (AND NEXT STEPS) WITH B ENGLANDER. | | | .40 | 02065 | AGD | 176.00 | 38,541.00 |
| 17171807 | 07/06/23 | | TRAVEL TO DC AREA 4.0 - NO CHARGE); ATTEND HEARING RE TEMPORARY RESTRAINING ORDER, INCL. TRAVEL TO AND FROM FALLS CHURCH (2.0); REVISE AND EDIT ORDERS, AND UPLOAD SAME (.9); TEL. S. LUTTRELL RE HEARING (.1); TEL. A. DESIMONE RE STATUS AND TASKS (.4) | | | 3.40 | 01668 | BFE | 2,652.00 | 41,193.00 |
| 17094457 | 07/07/23 | | REVISE AND COORDINATE SERVICE OF DISCOVERY REQUESTS TO DEFENDANTS. | | | 2.20 | 02065 | AGD | 968.00 | 42,161.00 |
| 17171793 | 07/07/23 | | TEL. C. MEYERS RE LITIGATION (.3); REVIEW AND REVISE DISCOVERY (.5); TRAVEL TO LEXINGTON (4.0 NO CHARGE) | | | .80 | 01668 | BFE | 624.00 | 42,785.00 |
| 17094482 | 07/08/23 | | COORDINATE SERVICE OF DISCOVERY MATERIALS IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .30 | 02065 | AGD | 132.00 | 42,917.00 |
| 17096302 | 07/10/23 | | REVISE SUMMARY OF CASE FOR BANKRUPTCY COURT | | | .20 | 01650 | JS | 155.00 | 43,072.00 |
| 17171782 | 07/10/23 | | TEL. C. MEYERS RE ELESAVETGRAD CEMETERY ISSUES (.6); TEL. D. ZACK RE ELESEVETGRAD (.2) | | | .80 | 01668 | BFE | 624.00 | 43,696.00 |
| 17098602 | 07/11/23 | | COORDINATE SERVICE OF SUBPOENA AND DEPOSITION NOTICES IN CONNECTION WITH ELESAVETGRAD CEMETERY LITIGATION. | | | .40 | 02065 | AGD | 176.00 | 43,872.00 |

```
*******************************************************************************Page6of(12)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:13 AM
                                    PROFORMA NUMBER: 1841482       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00105             JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                         AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17171769 | 07/11/23 | | EMAILS A. DESIMONE RE DISCOVERY (.2); E-MAILS C. MEYERS RE DISCOVERY (.2); TEL. C. MEYERS (.4) | | | .80 | 01668 | BFE | 624.00 | 44,496.00 |
| 17101784 | 07/12/23 | | COORDINATE AND CONFIRM SERVICE OF SUMMONS AND COMPLAINT IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .20 | 02065 | AGD | 88.00 | 44,584.00 |
| 17101786 | 07/12/23 | | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY PLAINTIFFS IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .40 | 02065 | AGD | 176.00 | 44,760.00 |
| 17112205 | 07/13/23 | | REVIEW AND COORDINATE FILING OF CERTIFICATE OF SERVICE REGARDING SUMMONS AND COMPLAINT IN ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | .30 | 02065 | AGD | 132.00 | 44,892.00 |
| 17140363 | 07/17/23 | | COORDINATE COURT REPORTER SERVICES FOR DEPOSITION OF N WHALEN IN CONNECTION WITH ELESAVETGRAD CEMETERY DEPOSITION. | | | .20 | 02065 | AGD | 88.00 | 44,980.00 |
| 17143863 | 07/18/23 | | REVIEW AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA ON N WHALEN IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING; EMAILS RE SAME. | | | .20 | 02065 | AGD | 88.00 | 45,068.00 |
| 17143868 | 07/18/23 | | COORDINATE ARRANGEMENTS FOR N WHALEN DEPOSITION; EMAILS RE SAME. | | | .10 | 02065 | AGD | 44.00 | 45,112.00 |
| 17144322 | 07/18/23 | | PREPARE ORDER CANCELING EXTENSION HEARING AND EXTENDING TRO BY 14 DAYS; COMMUNICATIONS WITH CHAMBERS AND B ENGLANDER REGARDING SAME. | | | 1.00 | 02065 | AGD | 440.00 | 45,552.00 |
| 17148139 | 07/19/23 | | CONFER WITH B ENGLANDER REGARDING STATUS AND STRATEGY IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING. | | | .10 | 02065 | AGD | 44.00 | 45,596.00 |
| 17148943 | 07/20/23 | | PREPARE PROPOSED CONSENT ORDER GRANTING PRELIMINARY INJUNCTION FOR CIRCULATION TO C MEYERS. | | | .70 | 02065 | AGD | 308.00 | 45,904.00 |

```
*****************************************************************************Page7of(12)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:13 AM
                                        PROFORMA NUMBER: 1841482         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00105           JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                       AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17166666 | 07/20/23 | | COORDINATE MATERIALS AND PREPARATION FOR HEARING ON EXTENDING TRO/PRELIMINARY INJUNCTION. | | | .20 | 02065 | AGD | 88.00 | 45,992.00 |
| 17171655 | 07/20/23 | | DRAFT RECISSION LETTER, CONSENT INJUNCTION AND EMAILS TO D. ZACK, C. MEYERS, RE SAME (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 46,772.00 |
| 17171633 | 07/23/23 | | PREPARE RE PRELIMINARY INJUNCTION HEARING INCLUDING REVISIONS TO PROPOSED FORM OF ORDER, PREPARATION AND SUBMISSION OF EXHIBIT LIST, REVIEW OF DOCUMENTS AND PREPARATION OF HEARING OUTLINE (3.5) | | | 3.50 | 01668 | BFE | 2,730.00 | 49,502.00 |
| 17171625 | 07/24/23 | | TRAVEL TO DC FOR HEARING (4.0 NO CHARGE); TEAMS MEETING WITH K. UNTERLECHNER RE HEARING PREPARATION (.9); REVIEW DOCUMENTS AND PREPARE RE PRELIMINARY INJUNCTION HEARING (1.5); ATTEND HEARING RE PRELIMINARY INJUNCTION, INCL. TRAVEL TO AND FROM FALLS CHURCH OFFICE (2.0); REVISE AND EDIT PRELIMINARY INJUNCTION ORDER (.4) | | | 4.80 | 01668 | BFE | 3,744.00 | 53,246.00 |
| 17191429 | 08/11/23 | | REVIEW AND ANALYZE CORRESPONDENCE BETWEEN B ENGLANDER AND C MEYERS REGARDING STATUS OF LITIGATION AND SETTLEMENT PROSPECT (0.1); EMAIL TO B ENGLANDER REGARDING STRATEGY IN CONNECTION WITH SAME (0.1). | | | .20 | 02065 | AGD | 88.00 | 53,334.00 |
| 17231339 | 08/11/23 | | PREPARE TABLE RE FEES AND COSTS RE ELESAVETGRAD LITIGATION (1.1); E-MAILS A. DESIMONE RE ADVERSARY PROCEEDING STATUS AND TASKS (.3) | | | 1.40 | 01668 | BFE | 1,092.00 | 54,426.00 |
| 17218596 | 08/28/23 | | PREPARE MOTION FOR ENTRY OF DEFAULT AND RELATED PLEADINGS. | | | 1.50 | 02065 | AGD | 660.00 | 55,086.00 |
| 17219701 | 08/28/23 | | PREPARE MOTION FOR DEFAULT JUDGMENT AND RELATED PLEADINGS. | | | 2.40 | 02065 | AGD | 1,056.00 | 56,142.00 |
| 17222540 | 08/29/23 | | WORK ON DEFAULT JUDGMENT PLEADINGS IN CONNECTION WITH ELESAVETGRAD CEMETERY ADVERSARY PROCEEDING. | | | 3.60 | 02065 | AGD | 1,584.00 | 57,726.00 |
| 17224977 | 08/30/23 | | WORK ON DEFAULT/DEFAULT JUDGMENT PLEADINGS. | | | .90 | 02065 | AGD | 396.00 | 58,122.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841482

THRU 11/08/24
AS OF 11/14/2024 10:17:13 AM
LAST DATE BILLED 11/29/23

CLIENT 104802                SAVESOLAR CORPORATION, INC.
MATTER 00105                JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                            AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17227553 | 08/31/23 | | CALL WITH B ENGLANDER TO DISCUSS MOTION FOR ENTRY OF DEFAULT (0.1); BEGIN TO LOOK INTO CORPORATE REGISTRATIONS FOR DEFENDANTS (0.2). | | | .30 | 02065 | AGD | 132.00 | 58,254.00 |
| 17231729 | 08/31/23 | | REVIEW AND REVISE DEFAULT MOTION, AND TEL. A. DESIMONE RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 58,956.00 |
| 17234654 | 09/01/23 | | WORK ON DEFAULT PLEADINGS, INCLUDING AFFIDAVIT REGARDING MILITARY STATUS. | | | .10 | 02065 | AGD | 44.00 | 59,000.00 |
| 17290262 | 09/01/23 | | RESEARCH RE NON-MILITARY AFFIDAVIT RE C. MEYERS (.5); E-MAILS A. FORMAN RE NON-MILITARY AFFIDAVIT (.2) | | | .70 | 01668 | BFE | 546.00 | 59,546.00 |
| 17237831 | 09/05/23 | | REVIEW AND ANALYZE SERVICEMEMBER STATUS REPORT FROM A FORMAN IN CONNECTION WITH MOTION FOR ENTRY OF DEFAULT AND DEFAULT JUDGMENT AGAINST ELESAVETGRAD DEFENDANTS. | | | .10 | 02065 | AGD | 44.00 | 59,590.00 |
| 17240289 | 09/06/23 | | INVESTIGATE CORPORATE ENTITY STATUS IN CONNECTION WITH ELESAVETGRAD DEFAULT PLEADINGS. | | | .50 | 02065 | AGD | 220.00 | 59,810.00 |
| 17240602 | 09/06/23 | | REVISE MOTION FOR ENTRY OF DEFAULT AND AFFIDAVIT IN SUPPORT OF SAME. | | | .50 | 02065 | AGD | 220.00 | 60,030.00 |
| 17290255 | 09/06/23 | | ATTEND SCHEDULING CONFERENCE RE ELESAVETGRAD ADVERSARY PROCEEDING (.4); E-MAIL S. LUTTRELL RE MOXIE LITIGATION (.2) | | | .60 | 01668 | BFE | 468.00 | 60,498.00 |
| 17244179 | 09/07/23 | | REVISE AND COORDINATE FILING OF MOTION FOR ENTRY OF DEFAULT IN ELESAVETGRAD CEMETERY PROCEEDING. | | | 1.10 | 02065 | AGD | 484.00 | 60,982.00 |
| 17249068 | 09/11/23 | | PREPARE MOTION FOR DEFAULT JUDGMENT IN CONNECTION WITH ELESAVETGRAD ADVERSARY PROCEEDING. | | | 6.00 | 02065 | AGD | 2,640.00 | 63,622.00 |
| 17249873 | 09/12/23 | | PREPARE MOTION FOR DEFAULT JUDGMENT AND PROPOSED ORDER GRANTING SAME IN CONNECTION WITH ELESAVETGRAD MATTER. | | | 2.70 | 02065 | AGD | 1,188.00 | 64,810.00 |
| 17290175 | 09/12/23 | | REVIEW DEFAULT MOTION AND AFFIDAVIT | | | .50 | 01668 | BFE | 390.00 | 65,200.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841482

THRU 11/08/24
AS OF 11/14/2024 10:17:13 AM
LAST DATE BILLED 11/29/23

---

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00105         JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                     AFFIRMATIVE CLAIMS

CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17251948 | 09/13/23 | | CALL WITH B ENGLANDER REGARDING MOTION FOR DEFAULT JUDGMENT IN ELESAVETGRAD PROCEEDING. | | | .50 | 02065 | AGD | 220.00 | 65,420.00 |
| 17290158 | 09/13/23 | | REVIEW DOCUMENTS RE DEFAULT JUDGMENT | | | .60 | 01668 | BFE | 468.00 | 65,888.00 |
| 17289191 | 09/18/23 | | RESEARCH CIVIL CONTEMPT ISSUES RELATED TO DEFAULT JUDGMENT IN ELESAVETGRAD MATTER. | | | 1.80 | 02065 | AGD | 792.00 | 66,680.00 |
| 17279922 | 09/27/23 | | WORK ON ELESAVETGRAD DEFAULT JUDGMENT MATERIALS. | | | .60 | 02065 | AGD | 264.00 | 66,944.00 |
| 17282407 | 09/28/23 | | WORK ON DEFAULT JUDGMENT PLEADINGS IN CONNECTION WITH ELESAVETGRAD PROCEEDING, INCLUDING LEGAL RESEARCH REGARDING ISSUES THEREIN. | | | 4.10 | 02065 | AGD | 1,804.00 | 68,748.00 |
| 17284194 | 09/29/23 | | REVIEW AND REVISE MOTION FOR DEFAULT JUDGMENT, ENGLANDER AFFIDAVIT, AND PROPOSED ORDER IN CONNECTION WITH ELESAVETGRAD PROCEEDING. | | | 2.20 | 02065 | AGD | 968.00 | 69,716.00 |
| 17294993 | 10/03/23 | | WORK ON ELESAVETGRAD DEFAULT JUDGMENT PLEADINGS; SEND SAME TO B ENGLANDER FOR REVIEW. | | | 1.70 | 02065 | AGD | 748.00 | 70,464.00 |
| 17422011 | 10/03/23 | | EMAIL A. DESIMONE RE DEFAULT JUDGMENT AND REVIEW PLEADINGS | | | .40 | 01668 | BFE | 312.00 | 70,776.00 |
| 17422009 | 10/05/23 | | REVISE AND EDIT DECLARATION RE DEFAULT JUDGMENT MOTION | | | .40 | 01668 | BFE | 312.00 | 71,088.00 |
| 17302176 | 10/06/23 | | CALLS WITH B ENGLANDER REGARDING MOTION FOR DEFAULT JUDGMENT IN ELESAVETGRAD PROCEEDING. | | | .60 | 02065 | AGD | 264.00 | 71,352.00 |
| 17422221 | 10/06/23 | | DATA RESEARCH RE ELESAVETGRAD, C. MEYERS, AND REVISE AND EDIT DEFAULT JUDGMENT MOTION | | | .90 | 01668 | BFE | 702.00 | 72,054.00 |
| 17303669 | 10/08/23 | | REVISE DEFAULT JUDGMENT PLEADINGS IN ELESAVETGRAD MATTER. | | | 4.00 | 02065 | AGD | 1,760.00 | 73,814.00 |
| 17304818 | 10/09/23 | | REVIEW AND ANALYZE EMAIL CORRESPONDENCE BETWEEN B ENGLANDER AND C MEYERS REGARDING ELESAVETGRAD PROCEEDING. | | | .10 | 02065 | AGD | 44.00 | 73,858.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:13 AM
                                    PROFORMA NUMBER: 1841482           LAST DATE BILLED 11/29/23
```

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00105         JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                     AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17305905 | 10/09/23 | | WORK ON DEFAULT JUDGMENT PLEADINGS (0.5); EMAILS AND CALL WITH B ENGLANDER REGARDING SAME (0.2); EMAIL WITH K UNTERLECHNER REGARDING DECLARATION (0.1). | | | .80 | 02065 | AGD | 352.00 | 74,210.00 |
| 17422218 | 10/09/23 | | REVISE AND EDIT DEFAULT JUDGMENT MOTION (.3); E-MAIL C. MEYERS RE SETTLEMENT (.3); E-MAILS A. DESIMONE RE DEFAULT JUDGMENT MOTION, CASELAW RESEARCH RE FAIR GROUND OF DOUBT (.5) | | | 1.10 | 01668 | BFE | 858.00 | 75,068.00 |
| 17307546 | 10/10/23 | | REVIEW AND REVISE DEFAULT JUDGMENT PLEADINGS (1.0); PREPARE NOTICE OF HEARING (0.3); CALL WITH B ENGLANDER REGARDING REVISIONS AND FILING (0.3); COORDINATE FILING AND SERVICE OF PLEADINGS (1.1). | | | 2.70 | 02065 | AGD | 1,188.00 | 76,256.00 |
| 17422215 | 10/10/23 | | FINAL REVIEW RE ELESAVETGRAD PLEADINGS AND E-MAILS A. DESIMONE RE FILING SAME (.2) | | | .20 | 01668 | BFE | 156.00 | 76,412.00 |
| 17310935 | 10/11/23 | | ASSIST D. CHANEY WITH EXHIBITS FOR MOTION FOR DEFAULT JUDGMENT RE ELESAVETGRAD CEMETERY | | | .30 | 01105 | KGM | 124.50 | 76,536.50 |
| 17423475 | 10/17/23 | | E-MAILS C. MEYERS RE ELESAVETGRAD SETTLEMENT | | | .20 | 01668 | BFE | 156.00 | 76,692.50 |
| 17423492 | 10/18/23 | | DRAFT ELESAVETGRAD SETTLEMENT AGREEMENT | | | .10 | 01668 | BFE | 78.00 | 76,770.50 |
| 17423512 | 10/18/23 | | DRAFT ELESAVETGRAD SETTLEMENT AGREEMENT (1.5); TRAVEL OFFICE TO COURT AND BACK (.8); ATTEND HEARING, AND CONFS PARTIES/COUNSEL (1.0); TRAVEL FROM DC/NOVA TO LEXINGTON (3.4 X 50%); TELS. AND EMAILS COUNSEL RE AGREEMENT (.4) | | | 5.40 | 01668 | BFE | 4,212.00 | 80,982.50 |
| 17326666 | 10/19/23 | | CALL WITH B ENGLANDER REGARDING OUTCOME OF DEFAULT JUDGMENT HEARING AND STATUS OF STIPULATION. | | | .10 | 02065 | AGD | 44.00 | 81,026.50 |
| 17423540 | 10/24/23 | | REVISE AND EDIT ELESAVETGRAD SETTLEMENT AGREEMENT | | | .90 | 01668 | BFE | 702.00 | 81,728.50 |
| 17341513 | 10/26/23 | | REVIEW ORDERS OF DEFAULT, MEDIATION; BRIEF STRATEGY CORRESPONDENCE WITH S LUTTRELL. | | | .40 | 01650 | JS | 310.00 | 82,038.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:13 AM
                                        PROFORMA NUMBER: 1841482          LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00105             JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                         AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517726 | 11/02/23 | | E-MAILS RE ELESAVETGRAD ISSUES | | | .40 | 01668 | BFE | 312.00 | 82,350.50 |
| 17359174 | 11/03/23 | | CALL WITH B ENGLANDER REGARDING STATUS AND NEXT STEPS IN CONNECTION WITH ELESAVETGRAD DEFAULT JUDGMENT/SETTLEMENT. | | | .10 | 02065 | AGD | 44.00 | 82,394.50 |
| 17361857 | 11/06/23 | | CONFER W/ J MANNING REGARDING NEED FOR MOTION FOR DEFAULT JDGMT; PROVIDE MS. MANNING WITH PROOFS OF SERVICE, MILITARY SERVICE AFFIDAVIT. | | | .20 | 01650 | JS | 155.00 | 82,549.50 |
| 17366055 | 11/07/23 | | REVIEWED BACKGROUND ON CASE AND DRAFTED MOTION FOR ENTRY OF DEFAULT JUDGMENT. | | | 1.80 | 02112 | JM | 693.00 | 83,242.50 |
| 17393875 | 11/08/23 | | REVISED MOTION FOR ENTRY OF DEFAULT JUDGMENT. | | | 1.50 | 02112 | JM | 577.50 | 83,820.00 |
| 17398349 | 11/10/23 | | REVIEW AND ANALYZE SETTLEMENT AGREEMENT IN CONNECTION WITH ELESAVETGRAD CASE AND DRAFT ORDERS APPROVING SAME. | | | .70 | 02065 | AGD | 308.00 | 84,128.00 |
| 17398397 | 11/16/23 | | CALL WITH B ENGLANDER ON ENTRY OF SETTLEMENT AND JUDGMENT ORDERS. | | | .10 | 02065 | AGD | 44.00 | 84,172.00 |
| 17398414 | 11/17/23 | | REVISE AND COORDINATE UPLOADING OF SETTLEMENT ORDER AND JUDGMENT ORDER IN CONNECTION WITH ELESAVETGRAD ADVERSARY PROCEEDING. | | | 1.00 | 02065 | AGD | 440.00 | 84,612.00 |
| 17398434 | 11/21/23 | | CHECK DOCKET FOR STATUS OF JUDGMENT AND CIRCULATE ENTERED VERSION TO B ENGLANDER. | | | .20 | 02065 | AGD | 88.00 | 84,700.00 |
| 17414361 | 12/01/23 | | PREPARE ASSIGNMENT OF ELESAVETGRAD JUDGMENT TO EDSON REDBALL. | | | .60 | 02065 | AGD | 264.00 | 84,964.00 |
| 17462434 | 01/04/24 | | WORK ON AND CONFER WITH B ENGLANDER REGARDING ASSIGNMENT OF JUDGMENT. | | | .30 | 02065 | AGD | 145.50 | 85,109.50 |
| 17464234 | 01/05/24 | | PREPARE STIPULATION AND AGREED ORDER RE ASSIGNMENT OF JUDGMENT. | | | 1.00 | 02065 | AGD | 485.00 | 85,594.50 |

```
                                                    152.50**TIME VALUE TOTAL**     85,594.50
                              --------------- ATTORNEY SUMMARY ---------------
```

```
*******************************************************************************************Page12of(12)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:13 AM
                                      PROFORMA NUMBER: 1841482      LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00105           JOINT-INVESTIGATIONS, AVOIDANCE ACTIONS AND
                       AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Atty | Status | Attorney Name | | Std Rt | Avg Rt | Hours | Value | Last Entry |
| | | | ------ | --------------- | --------------------------- | | ------ | ------ | ------ | -------- | --------- |
| | | | 01643 | Partner | CHRISTOPHER A. JONES | | 745.00 | 745.00 | .90 | 670.50 | 06/30/23 |
| | | | 01668 | Non Equity Part | BRADFORD F. ENGLANDER | | 780.00 | 780.00 | 47.80 | 37,284.00 | 11/02/23 |
| | | | 01941 | Non Equity Part | STEPHEN E. LUTTRELL | | 540.00 | 540.00 | 9.60 | 5,184.00 | 06/29/23 |
| | | | 01650 | Counsel | JEFFREY C. SEAMAN | | 775.00 | 775.00 | 6.60 | 5,115.00 | 11/06/23 |
| | | | 02065 | Associate | ALEXANDRA G. DESIMONE | | 485.00 | 440.84 | 69.40 | 30,594.50 | 01/05/24 |
| | | | 02136 | Associate | JACOB ZIFF | | 395.00 | 395.00 | 6.00 | 2,370.00 | 06/23/23 |
| | | | 02112 | Associate | JESSICA MANNING | | 385.00 | 385.00 | 3.30 | 1,270.50 | 11/08/23 |
| | | | 02075 | Associate | CLAIRE ALLENBACH | | 360.00 | 360.00 | 6.90 | 2,484.00 | 02/27/23 |
| | | | 02046 | Associate | ANDREW BARNES | | 350.00 | 350.00 | .40 | 140.00 | 04/20/23 |
| | | | 01105 | Paralegal | KATHLEEN G. MCCRUDEN | | 415.00 | 415.00 | .30 | 124.50 | 10/11/23 |
| | | | 02088 | Paralegal | SARA A. DIMEGLIO | | 275.00 | 275.00 | 1.30 | 357.50 | 02/24/23 |

```
                                                      TOTAL FEE VALUE              85,594.50

          TOTAL FEES AND DISBURSEMENTS            85,594.50

          UNALLOCATED CREDITS                           .00

=================================================================================================================
START-TO-DATE FEES BILLED =      58,956.00    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =      5,895.60
START-TO-DATE DISB BILLED =           .00    YTD DISB BILLED =        .00    ESCROW BALANCE          =           .00
=================================================================================================================
```

****************************************************************************Page1of(14)



**EXHIBIT G**

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
DETAILED  BILLING REPORT          AS OF 11/14/2024 10:17:01 AM
PROFORMA NUMBER: 1841481          LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE          C/O ALEXANDER WINN
                       APPLICATIONS                                   810 7TH STREET, N.E.
CASE ID                                                               WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16804482 | 02/03/23 | | FILING FEE INVOICES RECEIVED AND FORWARDED BY EMAIL TO ACCOUNTING DEPARTMENT | | | .20 | 01105 | KGM | 83.00 | 83.00 |
| 16807885 | 02/06/23 | | REVIEW, FINALIZE AND E-FILE APPLICATION TO RETAIN WTP. | | | .40 | 02023 | JWH | 180.00 | 263.00 |
| 17290204 | 02/15/23 | | E-MAILS S. LUTTRELL RE FINANCIAL ADVISOR ISSUES | | | .10 | 01668 | BFE | 78.00 | 341.00 |
| 17290307 | 02/17/23 | | TEL. J. DONALDSON RE INVESTMENT BANKER (.3); TELS. AND E-MAILS K. CLANCY RE COHNREZNICK ENGAGEMENT ISSUES (.2) | | | .50 | 01668 | BFE | 390.00 | 731.00 |
| 16842367 | 02/20/23 | | TELS./E-MAILS K. CLANCY, S. CARAGHER, RE COHNREZNICK ENGAGEMENT (.6) | | | .60 | 01668 | BFE | 468.00 | 1,199.00 |
| 16833085 | 02/23/23 | | DRAFT SUPPLEMENTAL WTP DECLARATION (.5) | | | .50 | 01668 | BFE | 390.00 | 1,589.00 |
| 17290631 | 02/23/23 | | ZOOM MEETING WITH COHNREZNICK RE INVESTMENT BANKING (.6); TEL. M. VERSTANDIG RE CONFLICT COUNSEL (.4) | | | 1.00 | 01668 | BFE | 780.00 | 2,369.00 |
| 16841177 | 02/24/23 | | REVISE AND EDIT SUPPLEMENTAL DECLARATION AND EMAIL S. LUTTRELL RE SAME (.3); REVIEW AND REVISE COHNREZNICK RETENTION APPLICATION (1.0) | | | 1.30 | 01668 | BFE | 1,014.00 | 3,383.00 |
| 16863741 | 03/03/23 | | E-MAILS K. EUSTIS RE FORM OF RETENTION ORDER (.1); REVISE AND EDIT FORM OF ORDER (.2) | | | .30 | 01668 | BFE | 234.00 | 3,617.00 |
| 17279365 | 03/06/23 | | TELS WITH COHN REZNIK REGARDING INVESTMENT BANKER RETENTION | | | 1.00 | 01941 | SEL | 540.00 | 4,157.00 |
| 16859190 | 03/08/23 | | REVIEW AND COMMENT ON COHN REZNICK INVESTMENT BANKING PROPOSED ENGAGEMENT LETTER. | | | 1.30 | 01571 | EUL | 981.50 | 5,138.50 |
| 16860541 | 03/08/23 | | CALL WITH B ENGLANDER; REVISE WTP ORDER FOR EMPLOYMENT WITH CHANGES RECEIVED FROM K EUSTIS AND UPLOAD VIA CMECF | | | .60 | 01105 | KGM | 249.00 | 5,387.50 |

********************************************************************************Page2of(14)

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:01 AM
                                    PROFORMA NUMBER: 1841481         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16863756 | 03/08/23 | | REVIEW COHNREZNICK CAPITAL ENGAGEMENT LETTER AND E-MAILS J. MANNING RE SAME (1.1); E-MAILS K. MCCRUDEN RE WTP ENGAGEMENT ORDER (.2) | | | 1.30 | 01668 | BFE | 1,014.00 | 6,401.50 |
| 16863769 | 03/09/23 | | E-MAILS T. SHERMAN, K. UNTERLECHNER RE COHNREZNICK CAPITAL ENGAGEMENT (.2) | | | .20 | 01668 | BFE | 156.00 | 6,557.50 |
| 16863770 | 03/10/23 | | E-MAILS J. MANNING, T. SHERMAN, RE ENGAGEMENT OF COHNREZNICK CAPITAL (.1) | | | .10 | 01668 | BFE | 78.00 | 6,635.50 |
| 16864249 | 03/12/23 | | E-MAILS RE MARCUM RETENTION (.5) | | | .50 | 01668 | BFE | 390.00 | 7,025.50 |
| 16865894 | 03/13/23 | | REVISE AND EDIT CRC ENGAGEMENT LETTER (1.9) | | | 1.90 | 01668 | BFE | 1,482.00 | 8,507.50 |
| 16875947 | 03/13/23 | | COORDINATE PREPARATION OF APPLICATION TO EMPLOY ACCOUNTANT FOR THE PURPOSE OF PREPARING DEBTORS' TAX RETURNS. | | | .10 | 02065 | AGD | 44.00 | 8,551.50 |
| 16910854 | 03/14/23 | | E-MAILS K. UNTERLECHNER, S. LUTTRELL, J. MANNING, RE CRC ENGAGEMENT LETTER (.6); TEL. J. MANNING RE ENGAGEMENT LETTER (.4); TEL. AND E-MAIL K. EUSTIS RE COHNREZNICK ENGAGEMENT ISSUES (.4) | | | 1.40 | 01668 | BFE | 1,092.00 | 9,643.50 |
| 16868875 | 03/15/23 | | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH APPLICATION TO EMPLOY ACCOUNTANT. | | | .40 | 02065 | AGD | 176.00 | 9,819.50 |
| 16910845 | 03/15/23 | | REVISE AND EDIT CRC ENGAGEMENT LETTER (.3); E-MAILS RE MARCUM ENGAGEMENT (.4); E-MAILS S.K. MAYSON RE COHNREZNICK (.1); E-MAILS K. UNTERLECHNER, J. MANNING, RE CRC ENGAGEMENT ISSUES (.5) | | | 1.30 | 01668 | BFE | 1,014.00 | 10,833.50 |
| 16872072 | 03/16/23 | | PREPARE DEBTORS' APPLICATION TO EMPLOY TAX ACCOUNTANTS AND RELATED MATERIALS. | | | 4.90 | 02065 | AGD | 2,156.00 | 12,989.50 |
| 16910838 | 03/16/23 | | E-MAIL A. DESIMONE RE MARCUM ENGAGEMENT ISSUES (.3); E-MAILS K. UNTERLECHNER, J. MANNING, RE CRC ENGAGEMENT (.2) | | | .50 | 01668 | BFE | 390.00 | 13,379.50 |

```
                                       WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:01 AM
                                       PROFORMA NUMBER: 1841481       LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00106             JOINT-PROFESIONALS, RETENTION AND FEE
                         APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16910825 | 03/17/23 | | E-MAILS S.K. MAYSON RE COHNREZNICK RETENTION APPLICATION (.1); E-MAILS J. MANNING RE CRC FINRA COMPLIANCE (.1) | | | .20 | 01668 | BFE | 156.00 | 13,535.50 |
| 16910928 | 03/20/23 | | E-MAILS M. RABINOWITZ, J. MANNING, S. LUTTRELL, RE CRC FINRA COMPLIANCE (.5); E-MAILS K. UNTERLECHNER RE CONFLICTS COUNSEL (.1) | | | .60 | 01668 | BFE | 468.00 | 14,003.50 |
| 16911327 | 03/24/23 | | E-MAILS S.K. MAYSON RE COHNREZNICK (.1) | | | .10 | 01668 | BFE | 78.00 | 14,081.50 |
| 16900502 | 03/28/23 | | PREPARE AND REVISE RETENTION APPLICATION MATERIALS FOR TAX PREPARATION ACCOUNTANT. | | | .40 | 02065 | AGD | 176.00 | 14,257.50 |
| 16901113 | 03/29/23 | | SEND STATUS UPDATE TO B ENGLANDER REGARDING MARCUM EMPLOYMENT APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 14,301.50 |
| 16902163 | 03/29/23 | | CALL WITH J PHILBIN REGARDING POTENTIAL TAX PREPARATION ROLE. | | | .10 | 02065 | AGD | 44.00 | 14,345.50 |
| 16912100 | 03/29/23 | | DRAFT CRC RETENTION APPLICATION (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 15,593.50 |
| 16912197 | 03/30/23 | | REVISE AND EDIT CRC APPLICATION, MANNING DECLARATION (.3); E-MAILS RE SAME (.1) | | | .40 | 01668 | BFE | 312.00 | 15,905.50 |
| 16907438 | 03/31/23 | | CALL WITH B ENGLANDER TO DISCUSS STRATEGY IN CONNECTION WITH APPLICATION TO EMPLOY TAX ACCOUNTANT. | | | .10 | 02065 | AGD | 44.00 | 15,949.50 |
| 16912260 | 03/31/23 | | REVISE AND EDIT COHNREZNICK (FA) ORDER (.4); TELS. AND E-MAILS K. CLANCY, S.K. MAYSON, RE COHNREZNICK ISSUES (.5) | | | .90 | 01668 | BFE | 702.00 | 16,651.50 |
| 16914631 | 04/03/23 | | E-MAILS K. CLANCY, K. UNTERLECHNER, C. HUEPA BOLIVAR, RE TAX ACCOUNTANT ENGAGEMENT ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 16,807.50 |
| 16919501 | 04/05/23 | | ASSIST B ENGLANDER WITH PREPARING NOTICE FOR CRC RETENTION APPLICATION.  E-FILE APPLICATION AND NOTICE VIA CMECF.  PROVIDE DOCUMENTS TO DLS FOR SERVICE BY FIRST CLASS MAIL AND EMAIL.  SAVE AND SEND FILE-STAMPED COPY TO JEFF MANNING | | | 2.00 | 01105 | KGM | 830.00 | 17,637.50 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:17:01 AM |
| | | PROFORMA NUMBER: 1841481 | LAST DATE BILLED 11/29/23 |

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00106          JOINT-PROFESIONALS, RETENTION AND FEE
                      APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965511 | 04/05/23 | | FINAL REVISIONS TO CRC RETENTION APPLICATION, DRAFT ORDER, AND COORDINATE FILING AND SERVICE (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 18,885.50 |
| 16924686 | 04/10/23 | | EXCHANGE EMAILS RE AFFIDAVIT FROM DLS RE DI#91 SERVED ON 4/5/23.  AFFIDAVIT TO BE PROVIDED TOMORROW | | | .20 | 01105 | KGM | 83.00 | 18,968.50 |
| 16965495 | 04/11/23 | | TEL. S.K. MAYSON RE CRC ISSUES (.1) | | | .10 | 01668 | BFE | 78.00 | 19,046.50 |
| 16930432 | 04/12/23 | | RECEIVE AND E-FILE AFFIDAVIT OF SERVICE MADE BY DLS ON 4/5/23 OF CRC EMPLOYMENT APPLICATION AND NOTICE | | | .30 | 01105 | KGM | 124.50 | 19,171.00 |
| 16965457 | 04/13/23 | | TELS. AND E-MAILS S.K. MAYSON, REVISE AND EDIT ORDER RE COHNREZNICK RETENTION ORDER, AND COORDINATE UPLOAD RE SAME (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 20,029.00 |
| 16938938 | 04/14/23 | | UPLOAD ORDER FOR CRC EMPLOYMENT APPLICATION; SEND FILED COPY TO B. ENGLANDER TO PROVIDE TO TRUSTEE FOR THEIR RECORDS | | | .40 | 01105 | KGM | 166.00 | 20,195.00 |
| 16965431 | 04/17/23 | | TEL. S.K. MAYSON RE CRC ENGAGEMENT APPLICATION (.3); TEL. J. MANNING RE UST ISSUES (.5) | | | .80 | 01668 | BFE | 624.00 | 20,819.00 |
| 16965408 | 04/18/23 | | TEL. S.K. MAYSON RE CRC ISSUES (.3); TEL. J. MANNING RE UST POSITION (.3) | | | .60 | 01668 | BFE | 468.00 | 21,287.00 |
| 16965363 | 04/19/23 | | E-MAILS P. HALEY RE MEETING, OBJECTION TO CRC RETENTION | | | .20 | 01668 | BFE | 156.00 | 21,443.00 |
| 16965399 | 04/19/23 | | TEL. J. MANNING, K. CLANCY RE LEYLINE OBJECTION TO CRC RETENTION (.5) | | | .50 | 01668 | BFE | 390.00 | 21,833.00 |
| 16965329 | 04/21/23 | | TEL. S.K. MAYSON RE CRC ENGAGEMENT (.1); E-MAIL J. MANNING RE SAME (.1) | | | .20 | 01668 | BFE | 156.00 | 21,989.00 |
| 16965289 | 04/25/23 | | TEL. S.K. MAYSON RE COHNREZNICK CAPITAL ENGAGEMENT ISSUES, UST OBJECTION (.2) | | | .20 | 01668 | BFE | 156.00 | 22,145.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:01 AM
                                        PROFORMA NUMBER: 1841481         LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00106            JOINT-PROFESIONALS, RETENTION AND FEE
                        APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16964654 | 04/26/23 | | CALL WITH B ENGLANDER TO DISCUSS STRATEGY IN CONNECTION WITH OBJECTIONS TO EMPLOYMENT APPLICATION. | | | .20 | 02065 | AGD | 88.00 | 22,233.00 |
| 16965270 | 04/26/23 | | TEL. AND E-MAILS A. DESIMONE RE PREPARATION OF REPLY RE CRC ENGAGEMENT (.3) | | | .30 | 01668 | BFE | 234.00 | 22,467.00 |
| 16964651 | 04/28/23 | | DRAFT REPLY TO APPLICATION TO EMPLOY AND RETAIN INVESTMENT BANKER. | | | 4.10 | 02065 | AGD | 1,804.00 | 24,271.00 |
| 16965214 | 04/28/23 | | TEL. J. MANNING RE UST ISSUES (.2) | | | .20 | 01668 | BFE | 156.00 | 24,427.00 |
| 17030445 | 05/01/23 | | TEL. S.K. MAYSON RE HEARING SCHEDULING (.1); TEL. A. DESIMONE RE REPLY MEMO (.1); TEL. A. MATHEWES RE HEARING DATE (.1); E-MAIL J. MANNING RE HEARING DATE (.1) | | | .40 | 01668 | BFE | 312.00 | 24,739.00 |
| 16970905 | 05/02/23 | | DRAFT REPLY IN SUPPORT OF APPLICATION TO EMPLOY INVESTMENT BANKER AND MATERIALS IN CONNECTION WITH SAME. | | | 3.70 | 02065 | AGD | 1,628.00 | 26,367.00 |
| 17030993 | 05/03/23 | | REVISE CRC REPLY AND EMAIL J. MANNING RE SAME (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 27,147.00 |
| 16998794 | 05/04/23 | | E-FILE AND SERVE (DLS) NOTICE FOR COHNREZNICK EMPLOYMENT APPLICATION HEARING | | | .70 | 01105 | KGM | 290.50 | 27,437.50 |
| 16998799 | 05/04/23 | | REVIEW AND REVISE COHNREZNICK HEARING NOTICE FOR FILING | | | .30 | 01105 | KGM | 124.50 | 27,562.00 |
| 17030452 | 05/05/23 | | EDIT MANNING DECLARATION (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 28,342.00 |
| 16989511 | 05/08/23 | | E-FILE CRC REPLY, EXHIBIT AND WITNESS LIST WITH 8 EXHIBITS, AND AGENDA | | | .80 | 01105 | KGM | 332.00 | 28,674.00 |
| 16989688 | 05/08/23 | | PREPARE AND COORDINATE FILING OF REPLY AND EXHIBIT/WITNESS LIST IN SUPPORT OF APPLICATION TO EMPLOY INVESTMENT BANKER. | | | 2.30 | 02065 | AGD | 1,012.00 | 29,686.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:17:01 AM
                                         PROFORMA NUMBER: 1841481    LAST DATE BILLED 11/29/23
```

```
 CLIENT 104802           SAVESOLAR CORPORATION, INC.
 MATTER 00106            JOINT-PROFESIONALS, RETENTION AND FEE
                         APPLICATIONS
 CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16992284 | 05/09/23 | | E-FILE AFFIDAVIT OF SERVICE RECEIVED FROM DLS FOR DI 107 AND 109 | | | .30 | 01105 | KGM | 124.50 | 29,810.50 |
| 17008182 | 05/16/23 | | COORDINATE WITH S LUTTRELL; BEGIN PREPARING PETITIONS FOR FILING OF SUBSIDIARY CASES | | | 2.50 | 01105 | KGM | 1,037.50 | 30,848.00 |
| 17030533 | 05/16/23 | | REVIEW AND REVISE CRC RETENTION ORDER (.3) | | | .30 | 01668 | BFE | 234.00 | 31,082.00 |
| 17030528 | 05/17/23 | | REVISE CRC RETENTION ORDER (.7) | | | .70 | 01668 | BFE | 546.00 | 31,628.00 |
| 17190519 | 08/11/23 | | PREPARE AND CIRCULATE FORM FEE APPLICATION FOR ESTATE PROFESSIONALS. | | | 3.10 | 02065 | AGD | 1,364.00 | 32,992.00 |
| 17197082 | 08/15/23 | | CALL WITH B ENGLANDER TO DISCUSS RETENTION APPLICATIONS FOR TAX PREPARATION AND OTHER MISCELLANEOUS ITEMS (0.2); REVIEW AND RESPOND TO EMAIL FROM J MANNING REQUESTING INFO IN CONNECTION WITH FEE APPLICATION (0.1). | | | .30 | 02065 | AGD | 132.00 | 33,124.00 |
| 17207763 | 08/22/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY CONFLICTS COUNSEL AND RELATED MATERIALS, CIRCULATE TO B ENGLANDER FOR REVIEW. | | | 1.00 | 02065 | AGD | 440.00 | 33,564.00 |
| 17209725 | 08/22/23 | | PREPARE APPLICATION TO EMPLOY TAX AND ACCOUNTING PROFESSIONALS (MENDELSON). | | | 3.40 | 02065 | AGD | 1,496.00 | 35,060.00 |
| 17211064 | 08/23/23 | | CONTINUE PREPARING APPLICATION TO EMPLOY TAX ACCOUNTANT. | | | .50 | 02065 | AGD | 220.00 | 35,280.00 |
| 17212883 | 08/23/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION. | | | 1.20 | 02065 | AGD | 528.00 | 35,808.00 |
| 17212881 | 08/24/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION. | | | .60 | 02065 | AGD | 264.00 | 36,072.00 |
| 17214073 | 08/24/23 | | REVIEW AND ANALYZE BUDGET IN ORDER TO EVALUATE PROPOSED INTERIM FEE DISTRIBUTION TO ESTATE PROFESSIONALS. | | | 1.10 | 02065 | AGD | 484.00 | 36,556.00 |
| 17231718 | 08/24/23 | | REVIEW VERSTANDIG RETENTION APPLICATION AND E-MAILS A. DESIMONE RE SAME (.4) | | | .40 | 01668 | BFE | 312.00 | 36,868.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841481

THRU 11/08/24
AS OF 11/14/2024 10:17:01 AM
LAST DATE BILLED 11/29/23

CLIENT 104802
MATTER 00106

SAVESOLAR CORPORATION, INC.
JOINT-PROFESIONALS, RETENTION AND FEE
APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17215189 | 08/25/23 | | REVIEW AND REVISE COHNREZNICK FEE APPLICATION. | | | 1.40 | 02065 | AGD | 616.00 | 37,484.00 |
| 17215715 | 08/25/23 | | WORK ON CONFLICTS COUNSEL EMPLOYMENT APPLICATION AND RELATED MATERIALS. | | | .40 | 02065 | AGD | 176.00 | 37,660.00 |
| 17219700 | 08/28/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY TAX ACCOUNTANTS. | | | .40 | 02065 | AGD | 176.00 | 37,836.00 |
| 17223604 | 08/30/23 | | REVIEW AND REVISE APPLICATION TO EMPLOY MENDELSON AND MENDELSON. | | | .40 | 02065 | AGD | 176.00 | 38,012.00 |
| 17224274 | 08/30/23 | | CALL WITH B ENGLANDER TO DISCUSS STATUS AND STRATEGY IN CONNECTION WITH FEE APPLICATIONS. | | | .30 | 02065 | AGD | 132.00 | 38,144.00 |
| 17224954 | 08/30/23 | | REVIEW AND REVISE CRC FEE APPLICATION REGARDING ALLOCATION AMONG DEBTORS. | | | 1.70 | 02065 | AGD | 748.00 | 38,892.00 |
| 17226594 | 08/31/23 | | REVIEW AND REVISE CRC FIRST AND FINAL FEE APP (0.3); FOLLOW UP WITH M VERSTANDIG REGARDING CONFLICTS COUNSEL EMPLOYMENT APPLICATION (0.1). | | | .40 | 02065 | AGD | 176.00 | 39,068.00 |
| 17231731 | 08/31/23 | | REVIEW AND REVISE COHNREZNICK CAPITAL FINAL FEE APPLICATION AND ORDER (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 40,316.00 |
| 17231964 | 09/01/23 | | REVIEW AND ANALYZE FIRST SUPPLEMENTAL ENGLANDER DECLARATION TO CONFIRM CONFLICT DISCLOSURES. | | | .20 | 02065 | AGD | 88.00 | 40,404.00 |
| 17237820 | 09/05/23 | | REVIEW AND RESPOND TO EMAIL FROM B ENGLANDER REGARDING STATUS OF APPLICATION TO EMPLOY CONFLICTS COUNSEL. | | | .10 | 02065 | AGD | 44.00 | 40,448.00 |
| 17240291 | 09/06/23 | | REVISE AND COORDINATE FILING SERVICE OF APPLICATIONS TO EMPLOY ACCOUNTANT AND CONFLICTS COUNSEL. | | | 1.80 | 02065 | AGD | 792.00 | 41,240.00 |
| 17247529 | 09/11/23 | | REVIEW AND RESPOND TO EMAIL FROM J MANNING REGARDING CRC FEE APP. | | | .10 | 02065 | AGD | 44.00 | 41,284.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841481

THRU 11/08/24
AS OF 11/14/2024 10:17:01 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17249294 | 09/12/23 | | REVIEW CORRESPONDENCE WITH ESTATE PROFESSIONALS REGARDING STATUS AND PREPARATION OF FEE APPLICATIONS. | | | .10 | 02065 | AGD | 44.00 | 41,328.00 |
| 17250315 | 09/12/23 | | CALL WITH COHNREZNICK TEAM REGARDING FIRST INTERIM FEE APPLICATION. | | | .20 | 02065 | AGD | 88.00 | 41,416.00 |
| 17251996 | 09/13/23 | | CALL WITH B ENGLANDER REGARDING FIRST INTERIM FEE APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 41,460.00 |
| 17253703 | 09/14/23 | | REVIEW CORRESPONDENCE FROM UST REGARDING APPLICATION TO EMPLOY CONFLICTS COUNSEL AND COORDINATE CALENDARING OF EXTENDED RESPONSE DEADLINE. | | | .10 | 02065 | AGD | 44.00 | 41,504.00 |
| 17290153 | 09/14/23 | | TEL. AND E-MAIL S.K. MAYSON RE VERSTANDIG RETENTION APPLICATION (.2) | | | .20 | 01668 | BFE | 156.00 | 41,660.00 |
| 17289743 | 09/19/23 | | REVIEW AND REVISE WHITEFORD BILLING STATEMENTS IN PREPARATION FOR FIRST INTERIM FEE APPLICATION. | | | 1.30 | 02065 | AGD | 572.00 | 42,232.00 |
| 17290132 | 09/19/23 | | E-MAILS K. UNTERLECHNER RE MARCUM (.1) | | | .10 | 01668 | BFE | 78.00 | 42,310.00 |
| 17270452 | 09/21/23 | | REVIEW AND REVISE WHITEFORD PROFORMAS IN CONNECTION WITH PREPARATION OF FIRST INTERIM FEE APPLICATION. | | | 1.20 | 02065 | AGD | 528.00 | 42,838.00 |
| 17272420 | 09/23/23 | | REVIEW AND REVISE WHITEFORD INVOICES IN CONNECTION WITH FIRST INTERIM FEE APPLICATION. | | | 2.60 | 02065 | AGD | 1,144.00 | 43,982.00 |
| 17290095 | 09/23/23 | | EMAILS K. UNTERLECHNER RE MARCUM/TAX FILES (.1) | | | .10 | 01668 | BFE | 78.00 | 44,060.00 |
| 17272830 | 09/24/23 | | CONTINUE TO REVIEW AND REVISE WHITEFORD INVOICES IN CONNECTION WITH FIRST INTERIM FEE APPLICATION. | | | 1.70 | 02065 | AGD | 748.00 | 44,808.00 |
| 17275031 | 09/25/23 | | REVIEW AND REVISE WHITEFORD INVOICES IN CONNECTION WITH FIRST INTERIM FEE APPLICATION; EMAILS WITH B ENGLANDER REGARDING SAME (0.1). | | | 2.40 | 02065 | AGD | 1,056.00 | 45,864.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:01 AM
PROFORMA NUMBER: 1841481        LAST DATE BILLED 11/29/23

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00106         JOINT-PROFESIONALS, RETENTION AND FEE
                     APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17290038 | 09/25/23 | | E-MAILS A. DESIMONE RE WHITEFORD FEE APPLICATION (.2) | | | .20 | 01668 | BFE | 156.00 | 46,020.00 |
| 17277410 | 09/26/23 | | CONTINUE TO REVIEW AND REVISE WHITEFORD BILLING STATEMENTS IN CONNECTION WITH FIRST INTERIM FEE APP. | | | 2.40 | 02065 | AGD | 1,056.00 | 47,076.00 |
| 17277918 | 09/27/23 | | REVIEW AND SEND MARKUP OF BILLING STATEMENTS TO P PALMER FOR PROCESSING. | | | .30 | 02065 | AGD | 132.00 | 47,208.00 |
| 17279095 | 09/27/23 | | CALL WITH COHNREZNICK REGARDING STATUS OF FIRST INTERIM FEE APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 47,252.00 |
| 17283813 | 09/29/23 | | CALL WITH P PICADO-LOURENCO REGARDING STATUS OF COHNREZNICK FEE APPLICATION (0.1); EMAIL TO B ENGLANDER REGARDING SAME (0.1). | | | .20 | 02065 | AGD | 88.00 | 47,340.00 |
| 17333934 | 10/02/23 | | REVIEW AND REVISE WHITEFORD BILLING STATEMENTS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION, CALL WITH P PALMER REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 47,428.00 |
| 17294898 | 10/03/23 | | EMAILS WITH P PICADO RE STATUS OF COHNREZNICK FEE APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 47,472.00 |
| 17297351 | 10/04/23 | | REVIEW AND ANALYZE EMAIL FROM UST REGARDING INFORMAL RESPONSE TO APPLICATION TO EMPLOY CONFLICTS COUNSEL. | | | .10 | 02065 | AGD | 44.00 | 47,516.00 |
| 17298038 | 10/04/23 | | REVISE ORDER APPROVING CONFLICTS COUNSEL EMPLOYMENT PER AGREEMENT WITH US TRUSTEE AND SEND SAME TO SK MAYSON FOR REVIEW AND ENDORSEMENT. | | | .40 | 02065 | AGD | 176.00 | 47,692.00 |
| 17298178 | 10/04/23 | | WORK ON FIRST INTERIM FEE APPLICATION FOR WHITEFORD. | | | 2.60 | 02065 | AGD | 1,144.00 | 48,836.00 |
| 17422012 | 10/04/23 | | E-MAILS S.K. MAYSON RE VERSTANDIG RETENTION ORDER (.2) | | | .20 | 01668 | BFE | 156.00 | 48,992.00 |
| 17299260 | 10/05/23 | | ADD UST ENDORSEMENT AND COORDINATE UPLOADING OF ORDER ON CONFLICTS COUNSEL APPLICATION. | | | .20 | 02065 | AGD | 88.00 | 49,080.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:01 AM
                                            PROFORMA NUMBER: 1841481        LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00106             JOINT-PROFESIONALS, RETENTION AND FEE
                         APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17299281 | 10/05/23 | | EMAILS WITH COHNREZNICK TEAM REGARDING FIRST INTERIM FEE APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 49,124.00 |
| 17301069 | 10/05/23 | | WORK ON WHITEFORD FIRST INTERIM FEE APPLICATION. | | | 5.80 | 02065 | AGD | 2,552.00 | 51,676.00 |
| 17423537 | 10/20/23 | | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION FOR WHITEFORD (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 52,456.00 |
| 17334542 | 10/23/23 | | WORK ON FIRST INTERIM FEE APPLICATION FOR WHITEFORD (PER B ENGLANDER COMMENTS). | | | .80 | 02065 | AGD | 352.00 | 52,808.00 |
| 17336949 | 10/24/23 | | WORK ON WHITEFORD AND COHNREZNICK FIRST INTERIM FEE APPLICATIONS (3.0); CALL WITH B ENGLANDER REGARDING SAME (0.1); CALLS WITH COHNREZNICK TEAM REGARDING SAME (0.2, 0.1, 0.1). | | | 3.50 | 02065 | AGD | 1,540.00 | 54,348.00 |
| 17423541 | 10/24/23 | | TELS. A. DESIMONE, RE WHITEFORD AND COHNREZNICK FEE APPLICATIONS (.3) | | | .30 | 01668 | BFE | 234.00 | 54,582.00 |
| 17338482 | 10/25/23 | | FINALIZE AND COORDINATE FILING/SERVICE OF WHITEFORD AND COHNREZNICK FIRST INTERIM FEE APPLICATIONS. | | | 1.10 | 02065 | AGD | 484.00 | 55,066.00 |
| 17344345 | 10/29/23 | | EMAIL TO B ENGLANDER REGARDING COHNREZNICK FEE APPLICATION. | | | .10 | 02065 | AGD | 44.00 | 55,110.00 |
| 17345815 | 10/30/23 | | REVISE AND COORDINATE FILING OF AMENDED COHNREZNICK FEE APPLICATION. | | | .50 | 02065 | AGD | 220.00 | 55,330.00 |
| 17346104 | 10/30/23 | | REVIEW AND REVISE CERTIFICATE OF SERVICE REGARDING FEE APPLICATIONS; CALL WITH B ENGLANDER REGARDING SAME. | | | .20 | 02065 | AGD | 88.00 | 55,418.00 |
| 17347197 | 10/30/23 | | REVIEW DEFICIENCY ON AMENDED FEE APPLICATION AND CALL CLERK'S OFFICE REGARDING SAME (LEFT VOICEMAIL); EMAILS WITH B ENGLANDER REGARDING SAME. | | | .30 | 02065 | AGD | 132.00 | 55,550.00 |
| 17360525 | 11/05/23 | | REVIEW REPORT FROM E SLATE REGARDING DEFICIENCY AND EMAIL B ENGLANDER REGARDING SAME. | | | .30 | 02065 | AGD | 132.00 | 55,682.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:17:01 AM
                                        PROFORMA NUMBER: 1841481         LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17363572 | 11/06/23 | | COORDINATE FILING OF AMENDED FEE APPLICATION. | | | .50 | 02065 | AGD | 220.00 | 55,902.00 |
| 17398370 | 11/13/23 | | CALL WITH B ENGLANDER REGARDING FEE APPLICATION (0.2); BEGIN RESEARCH REGARDING FEE APP ISSUES (0.2). | | | .40 | 02065 | AGD | 176.00 | 56,078.00 |
| 17401453 | 11/13/23 | | CONFER WITH B. ENGLANDER REGARDING FEE APPLICATION. | | | .30 | 01941 | SEL | 162.00 | 56,240.00 |
| 17517731 | 11/13/23 | | TEAMS MEETING S.K. MAYSON, K. CLANCY, RE COHNREZNICK FEE APPLICATION (.5); TEL. K. CLANCY RE FOLLOW UP (.3); TEL. S.K. MAYSON RE COHNREZNICK (.1) | | | .90 | 01668 | BFE | 702.00 | 56,942.00 |
| 17398384 | 11/15/23 | | CALL WITH C JONES REGARDING STATUS OF FIRST INTERIM FEE APPLICATION. | | | .20 | 02065 | AGD | 88.00 | 57,030.00 |
| 17517716 | 11/15/23 | | ATTEND ZOOM HEARING RE FEE APPLICATIONS (.4) | | | .40 | 01668 | BFE | 312.00 | 57,342.00 |
| 17398396 | 11/16/23 | | CALL WITH B ENGLANDER ON STATUS OF FEE APPLICATIONS. | | | .10 | 02065 | AGD | 44.00 | 57,386.00 |
| 17517658 | 01/17/24 | | REVIEW AND REVISE SILVER BIRCH ENGAGEMENT AGREEMENT (.9) | | | .90 | 01668 | BFE | 751.50 | 58,137.50 |
| 17517571 | 01/22/24 | | REVISE AND EDIT SILVER BIRCH AGREEMENT (.2); CORRESPONDENCE RE SILVER BIRCH ENGAGEMENT (.3) | | | .50 | 01668 | BFE | 417.50 | 58,555.00 |
| 17517572 | 01/22/24 | | REVIEW AND COORDINATE FEE DISTRIBUTIONS (1.2) | | | 1.20 | 01668 | BFE | 1,002.00 | 59,557.00 |
| 17517697 | 01/31/24 | | E-MAILS J. MANNING, A. DESIMONE, RE SILVER BIRCH RETENTION (.3) | | | .30 | 01668 | BFE | 250.50 | 59,807.50 |
| 17544419 | 02/12/24 | | DRAFT SUPPLEMENTAL 2014 (.5) | | | .50 | 01668 | BFE | 417.50 | 60,225.00 |
| 18099318 | 02/26/24 | | REVISE, EDIT AND FILE SUPPLEMENTAL 2014 DISCLOSURE | | | .40 | 01668 | BFE | 334.00 | 60,559.00 |
| 18099321 | 02/28/24 | | TEL. D. GAFFEY RE 2014 ISSUES | | | .30 | 01668 | BFE | 250.50 | 60,809.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:17:01 AM
                                          PROFORMA NUMBER: 1841481        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00106           JOINT-PROFESIONALS, RETENTION AND FEE
                       APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17670433 | 04/09/24 | | REVIEW/RESPOND TO EMAIL FROM P PICADO-LORENO REGARDING FEE APPLICATIONS. | | | .20 | 02065 | AGD | 97.00 | 60,906.50 |
| 17700637 | 04/23/24 | | REVIEW INCOMING EMAILS REGARDING COHNREZNICK RETENTION. | | | .10 | 02065 | AGD | 48.50 | 60,955.00 |
| 17789121 | 06/05/24 | | CONFER WITH B ENGLANDER REGARDING UPCOMING FEE APPLICATIONS AND SEND EMAIL TO COHN REZNICK TEAM REGARDING SAME. | | | .30 | 02065 | AGD | 145.50 | 61,100.50 |
| 17886119 | 07/22/24 | | CALL WITH B ENGLANDER REGARDING BAKER DONELSON ENGAGEMENT (0.1). | | | .10 | 02065 | AGD | 48.50 | 61,149.00 |
| 17894723 | 07/22/24 | | REVIEW MENDELSON FEE APPLICATION AND TELS. A. DESIMONE, L. RUEBELMANN, RE SAME (.5) | | | .50 | 01668 | BFE | 417.50 | 61,566.50 |
| 17891798 | 07/24/24 | | PREPARE APPLICATION TO EMPLOY BAKER DONELSON AS SPECIAL COUNSEL. | | | 2.60 | 02065 | AGD | 1,261.00 | 62,827.50 |
| 17935250 | 08/15/24 | | FINALIZE AND UPLOAD ORDER APPROVING MENDELSON FEE APPLICATION. | | | .30 | 02065 | AGD | 145.50 | 62,973.00 |
| 17940806 | 08/15/24 | | EMAILS A. DESIMONE RE MENDELSON FEE APPLICATION/ORDER (.1) | | | .10 | 01668 | BFE | 83.50 | 63,056.50 |
| 17940823 | 08/16/24 | | EMAILS A. DESIMONE RE HEARING ON MENDELSON FEE APPLICATION (.1) | | | .10 | 01668 | BFE | 83.50 | 63,140.00 |
| 17938352 | 08/19/24 | | REVIEW STATUS OF MENDELSON FEE APPLICATION AND CORRESPOND WITH COURTROOM DEPUTY RE STATUS/HEARING. | | | .50 | 02065 | AGD | 242.50 | 63,382.50 |
| 17947538 | 08/19/24 | | REVISE PROPOSED ORDER ON MENDELSON FEE APP PER CLERK'S INSTRUCTIONS AND SEND TO US TRUSTEE'S OFFICE FOR REVIEW (0.3); CORRESPONDENCE WITH US TRUSTEE AND RESUBMIT PROPOSED ORDER (0.3). | | | .60 | 02065 | AGD | 291.00 | 63,673.50 |
| 17947541 | 08/20/24 | | CHECK STATUS OF ORDER ON MENDELSON FEE APPLICATION AND FOLLOW UP WITH CHAMBERS, B ENGLANDER RE SAME. | | | .40 | 02065 | AGD | 194.00 | 63,867.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT     AS OF 11/14/2024 10:17:01 AM
                                              PROFORMA NUMBER: 1841481     LAST DATE BILLED 11/29/23
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00106             JOINT-PROFESIONALS, RETENTION AND FEE
                         APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17947535 | 08/21/24 | | CONFIRM ENTRY OF ORDER ON MENDELSON FEE APPLICATION AND CANCELATION OF HEARING ON SAME. | | | .10 | 02065 | AGD | 48.50 | 63,916.00 |
| 17973185 | 09/05/24 | | CORRESPONDENCE WITH L RUEBELMANN REGARDING STATUS OF FIRST INTERIM FEE APPLICATION. | | | .20 | 02065 | AGD | 97.00 | 64,013.00 |
| 17974685 | 09/06/24 | | ATTENTION TO REVIEW OF FINAL FEE APPLICATION MATERIALS. | | | .40 | 02065 | AGD | 194.00 | 64,207.00 |
| 18019272 | 09/30/24 | | ADDRESS PAYMENT OF MENDELSON INVOICE PER FEE ORDER. | | | .20 | 02065 | AGD | 97.00 | 64,304.00 |
| 18021310 | 09/30/24 | | TELS./E-MAILS L. RUEBELMANN, K. KING, L. STAUB RE PAYMENT OF MENDELSON APPROVED FEES (.2) | | | .20 | 01668 | BFE | 167.00 | 64,471.00 |
| 18040392 | 10/09/24 | | CALL WITH B ENGLANDER REGARDING FINAL FEE APPLICATION. | | | .10 | 02065 | AGD | 48.50 | 64,519.50 |
| 18056291 | 10/18/24 | | ATTENTION TO FINAL FEE APPLICATION MATTERS. | | | .30 | 02065 | AGD | 145.50 | 64,665.00 |
| 18059811 | 10/21/24 | | CORRESPONDENCE WITH COHNREZNICK TEAM RE PREPARATION OF FINAL FEE APPLICATIONS (0.2); CALENDAR DEADLINES RELATED TO FINAL FEE APPLICATIONS (.2). | | | .40 | 02065 | AGD | 194.00 | 64,859.00 |
| 18073044 | 10/28/24 | | WORK ON FINAL FEE APPLICATION (WHITEFORD). | | | 1.00 | 02065 | AGD | 485.00 | 65,344.00 |
| 18075598 | 10/29/24 | | WORK ON WHITEFORD FINAL FEE APPLICATION. | | | .60 | 02065 | AGD | 291.00 | 65,635.00 |
| 18078257 | 10/30/24 | | REVIEW/REVISE WHITEFORD FINAL FEE APPLICATION EXHIBITS (3.7); CALL WITH B ENGLANDER RE SAME (0.3). | | | 4.00 | 02065 | AGD | 1,940.00 | 67,575.00 |
| 18081372 | 10/31/24 | | EMAILS TO ESTATE PROFESSIONALS TO COORDINATE PREPARATION OF FINAL FEE APPLICATIONS (0.3); ATTENTION TO WHITEFORD FINAL FEE APPLICATION (0.5) | | | .80 | 02065 | AGD | 388.00 | 67,963.00 |
| 18090059 | 11/04/24 | | REVIEW/REVISE WHITEFORD FINAL FEE APPLICATION EXHIBITS. | | | 1.50 | 02065 | AGD | 727.50 | 68,690.50 |

```
********************************************************************************Page14of(14)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT      AS OF 11/14/2024 10:17:01 AM
                                      PROFORMA NUMBER: 1841481      LAST DATE BILLED 11/29/23
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIENT 104802 | | | SAVESOLAR CORPORATION, INC. | | | | | |
| MATTER 00106 | | | JOINT-PROFESIONALS, RETENTION AND FEE APPLICATIONS | | | | | |
| CASE ID | | | | | | | | |

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 18091874 | 11/05/24 | | PREPARE MENDELSON FINAL FEE APPLICATION, NOTICE, AND PROPOSED ORDER. | | | 2.50 | 02065 | AGD | 1,212.50 | 69,903.00 |
| 18092694 | 11/05/24 | | REVIEW/REVISE FINAL FEE APPLICATION EXHIBITS. | | | 1.70 | 02065 | AGD | 824.50 | 70,727.50 |
| 18095227 | 11/06/24 | | WORK ON WHITEFORD FINAL FEE APPLICATION (0.6); CALL WITH P PICARDO REGARDING COHN REZNICK FINAL FEE APPLICATION (0.2). | | | .80 | 02065 | AGD | 388.00 | 71,115.50 |
| 18099880 | 11/07/24 | | WORK ON FINAL FEE APPLICATIONS FOR VARIOUS PROFESSIONALS. | | | 1.50 | 02065 | AGD | 727.50 | 71,843.00 |

```
                                                               132.60**TIME VALUE TOTAL**    71,843.00
```

```
                    --------------- ATTORNEY SUMMARY ---------------
                Atty   Status          Attorney Name               Std Rt Avg Rt  Hours   Value  Last Entry
                ------ --------------- --------------------------- ------- ------- ----- --------- ----------
                01571  Partner         EDWARD U. LEE, III          755.00 755.00   1.30    981.50  03/08/23
                01668  Non Equity Part BRADFORD F. ENGLANDER       835.00 787.83  35.10 27,653.00  09/30/24
                01941  Non Equity Part STEPHEN E. LUTTRELL         540.00 540.00   1.30    702.00  11/13/23
                02023  Associate       JAE W. HA                   450.00 450.00    .40    180.00  02/06/23
                02065  Associate       ALEXANDRA G. DESIMONE       485.00 451.07  86.20 38,882.00  11/07/24
                01105  Paralegal       KATHLEEN G. MCCRUDEN        415.00 415.00   8.30  3,444.50  05/16/23
                                                      TOTAL FEE VALUE            71,843.00

                   TOTAL FEES AND DISBURSEMENTS        71,843.00

                   UNALLOCATED CREDITS                       .00
```

```
================================================================================================
START-TO-DATE FEES BILLED =   40,316.00   YTD FEES BILLED =      .00   A/R BALANCE THIS MATTER =   4,031.60
START-TO-DATE DISB BILLED =         .00   YTD DISB BILLED =      .00   ESCROW BALANCE          =        .00
================================================================================================
```

```
***********************************************************************************Page1of(2)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:48 AM
                                    PROFORMA NUMBER: 1841480    LAST DATE BILLED 11/29/23
```



```
  CLIENT 104802          SAVESOLAR CORPORATION, INC.        ADDRESS: SAVESOLAR CORPORATION, INC.
  MATTER 00107           JOINT-PLAN AND DISCLOSURE STATEMENT          C/O ALEXANDER WINN
  CASE ID                                                             810 7TH STREET, N.E.
                                                                      WASHINGTON, DC 20002

  INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17006110 | 05/17/23 | | REVIEW DEADLINES REGARDING PLAN EXCLUSIVITY AND BEGIN TO PREPARE MOTION TO EXTEND SAME. | | | .20 | 02065 | AGD | 88.00 | 88.00 |
| 17013274 | 05/22/23 | | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 1.40 | 02065 | AGD | 616.00 | 704.00 |
| 17017491 | 05/24/23 | | CONTINUE TO DRAFT MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 1.90 | 02065 | AGD | 836.00 | 1,540.00 |
| 17020060 | 05/25/23 | | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS AND RELATED MATERIALS. | | | 1.90 | 02065 | AGD | 836.00 | 2,376.00 |
| 17021889 | 05/26/23 | | CONFER WITH T WHITT AND B ENGLANDER RERGARDING SERVICE AND CONTENT OF MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | .50 | 02065 | AGD | 220.00 | 2,596.00 |
| 17021986 | 05/27/23 | | REVISE MOTION TO EXTEND EXCLUSIVITY PERIODS PER B ENGLANDER COMMENTS. | | | .80 | 02065 | AGD | 352.00 | 2,948.00 |
| 17296595 | 05/29/23 | | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY AND TIME FOR ASSUMPTION OR REJECTION OF REAL PROPERTY LEASES, AND E-MAIL A. DESIMONE RE SAME | | | 1.30 | 01668 | BFE | 1,014.00 | 3,962.00 |
| 17026368 | 05/30/23 | | PREPARE AND REVISE PLEADINGS IN CONNECTION WITH MOTION TO EXTEND EXCLUSIVITY PERIODS. | | | 3.50 | 02065 | AGD | 1,540.00 | 5,502.00 |
| 17028050 | 05/31/23 | | REVIEW AND REVISE PROPOSED ORDER GRANTING MOTION TO EXTEND EXCLUSIVITY. | | | .10 | 02065 | AGD | 44.00 | 5,546.00 |

```
                                          11.60**TIME VALUE TOTAL**    5,546.00

                      --------------- ATTORNEY SUMMARY ---------------
              Atty   Status          Attorney Name            Std Rt Avg Rt  Hours     Value  Last Entry
              ------ --------------- --------------------------- ------- ------ ------- --------- ---------
              01668  Non Equity Part BRADFORD F. ENGLANDER      780.00 780.00   1.30  1,014.00  05/29/23
              02065  Associate       ALEXANDRA G. DESIMONE      440.00 440.00  10.30  4,532.00  05/31/23
                                                      TOTAL FEE VALUE               5,546.00
```

```
************************************************************************************************Page2of(2)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED   BILLING REPORT      AS OF 11/14/2024 10:16:48 AM
                                        PROFORMA NUMBER: 1841480        LAST DATE BILLED 11/29/23
```

| | |
|---|---|
| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00107 | JOINT-PLAN AND DISCLOSURE STATEMENT |
| CASE ID | |

```
                              TOTAL FEES AND DISBURSEMENTS      5,546.00

                              UNALLOCATED CREDITS                 .00
```

```
===============================================================================================================
START-TO-DATE FEES BILLED =      5,546.00     YTD FEES BILLED =       .00    A/R BALANCE THIS MATTER =      554.60
START-TO-DATE DISB BILLED =          .00      YTD DISB BILLED =       .00    ESCROW BALANCE          =        .00
===============================================================================================================
```

```
***************************************************************************************Page1of(12)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER     DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:35 AM
                                    PROFORMA NUMBER: 1841479       LAST DATE BILLED 11/29/23
```


```
 CLIENT 104802          SAVESOLAR CORPORATION, INC.       ADDRESS: SAVESOLAR CORPORATION, INC.
 MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS   C/O ALEXANDER WINN
 CASE ID                                                          810 7TH STREET, N.E.
                                                                 WASHINGTON, DC 20002

 INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16808239 | 02/06/23 | | SUBMIT REQUEST TO HYLIND SEARCH CO. FOR LIEN AND JUDGMENT REPORT PER B. ENGLANDER | | | .40 | 01105 | KGM | 166.00 | 166.00 |
| 16809457 | 02/07/23 | | LIEN SEARCH RESULTS RECEIVED FROM HYLIND. PREPARE AND SEND CURRENT COPIES OF SCHEDULES TO ATTORNEYS FOR REVIEW | | | .60 | 01105 | KGM | 249.00 | 415.00 |
| 16811830 | 02/09/23 | | CALL WITH B ENGLANDER RE IDI DOCUMENTS REQUESTED BY US TRUSTEE. REVIEW DOCUMENTS FOR RESPONSES AND SEND EMAIL TO CLIENT FOR ADDITIONAL DOCUMENTS NEEDED. | | | 1.40 | 01105 | KGM | 581.00 | 996.00 |
| 16818289 | 02/10/23 | | DOWNLOAD AND SAVE DOCUMENTS PROVIDED BY CLIENT FOR IDI | | | 1.60 | 01105 | KGM | 664.00 | 1,660.00 |
| 16815910 | 02/11/23 | | WORK ON PRODUCTION OF DOCUMENTS FOR IDI, AND E-MAILS H. ACEVEDO RE SAME (1.2) | | | 1.20 | 01668 | BFE | 936.00 | 2,596.00 |
| 16816614 | 02/12/23 | | E-MAIL H. ACEVEDO RE ADDITIONAL IDI DOCUMENTS (.1); EMAILS K. UNTERLECHNER, C. BOLIVAR, RE IDI (.2); TEL. K. MCCRUDEN RE IDI DOCUMENTS (.1) | | | .40 | 01668 | BFE | 312.00 | 2,908.00 |
| 16817150 | 02/13/23 | | ATTEND IDI (1.6); E-MAILS C. BOLIVAR RE FOLLOW UP (.3); E-MAILS K. UNTERLECHNER RE SCHEDULES AND SOFAS (.1); E-MAILS K. MCCRUDEN, T. WHITT, RE NOTICING ISSUES (.1); E-MAIL K. UNTERLECHNER RE EMPLOYEE PAY ISSUES (.2); E-MAIL K. EUSTIS RE IDI (.1) | | | 2.40 | 01668 | BFE | 1,872.00 | 4,780.00 |
| 16818988 | 02/13/23 | | REVIEW AND REVISE SCHEDULES OF CREDITORS WITH UPDATED ADDRESSES.  PREPARE AND CIRCULATE DRAFTS OF SOFA AND SCHEDULES FOR REVIEW BY ATTORNEYS AND CLIENT | | | 1.80 | 01105 | KGM | 747.00 | 5,527.00 |
| 16819059 | 02/14/23 | | REVIEW REVISED SCHEDULES WITH UPDATED CREDITOR INFORMATION; EXCHANGE EMAILS RE MATRIX UPDATES | | | .70 | 01105 | KGM | 290.50 | 5,817.50 |
| 16821210 | 02/14/23 | | REVIEW AND REVISE SCHEDULES (1.6) | | | 1.60 | 01668 | BFE | 1,248.00 | 7,065.50 |

EXHIBIT I

```
                                                                                                        ****************Page2of(12)
******************************************************************************************
                                       WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:35 AM
                                       PROFORMA NUMBER: 1841479          LAST DATE BILLED 11/29/23
```

CLIENT 104802         SAVESOLAR CORPORATION, INC.
MATTER 00109          JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16821551 | 02/15/23 | | PREPARE MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; CONFER W/ T. WHITT AND B. ENGLANDER RE SAME. | | | 1.80 | 02023 | JWH | 810.00 | 7,875.50 |
| 16822744 | 02/15/23 | | REVIEW AND REVISE SCHEDULES AND SOFAS (1.8); TELS. AND E-MAILS K. MCCRUDEN, T. WHITT, RE SCHEDULES AND SOFAS (.8); GOOGLE MEET WITH K. UNTERLECHNER, C. BOLIVAR, E. LONDONOS, RE SCHEDULES, SOFAS AND RULE 2015.3 REPORTS (1.3); TEL. J. HA RE MOTION TO EXTEND TIME FOR FILING SCHEDULES (.1); REVIEW AND REVISE MOTION TO EXTEND TIME (.3) | | | 4.30 | 01668 | BFE | 3,354.00 | 11,229.50 |
| 16826152 | 02/15/23 | | CALL WITH B ENGLANDER TO COORDINATE PREPARING SOFAS AND SCHEDULES DUE ON 2/28/23.  EXCHANGE EMAILS WITH T WHITT RE UPDATING FORMS IN BESTCASE | | | .40 | 01105 | KGM | 166.00 | 11,395.50 |
| 17290206 | 02/16/23 | | E-MAILS K. UNTERLECHNER RE UST INFO REQUESTS (.1); TEL. K. EUSTIS RE ACKNOWLEDGEMENT FORM (.1) | | | .20 | 01668 | BFE | 156.00 | 11,551.50 |
| 16833929 | 02/17/23 | | ATTEND ZOOM MEETING WITH CLIENT RE PREPARATION OF SCHEDULES AND SOFA FOR SSC AND ALPHA HOLDCO | | | 1.00 | 01105 | KGM | 415.00 | 11,966.50 |
| 16833933 | 02/17/23 | | PREPARE UPDATES TO SCHEDULES FOR MEETING WITH CLIENT; EXCHANGE EMAILS WITH T WHITT RE DATA RECEIVED FROM CLIENT TO ADD TO CREDITOR LISTS | | | 1.60 | 01105 | KGM | 664.00 | 12,630.50 |
| 17290309 | 02/17/23 | | E-MAILS K. EUSTIS RE IDI FOLLOW UP AND ORDER CONDITIONING RIGHTS OF DEBTOR IN POSSESSION | | | .20 | 01668 | BFE | 156.00 | 12,786.50 |
| 16842368 | 02/20/23 | | E-MAILS K. UNTERLECHNER RE IDI FOLLOW UP ISSUES (.5) | | | .50 | 01668 | BFE | 390.00 | 13,176.50 |
| 16828925 | 02/21/23 | | SAVE NEW DOCS TO ONEDRIVE; UPDATE SCHEDULES | | | .60 | 01105 | KGM | 249.00 | 13,425.50 |
| 16829979 | 02/21/23 | | PREPARE FOR AND ATTEND CONFERENCE CALL RE SSC STMT OF FINANCIAL AFFAIRS | | | 1.60 | 01105 | KGM | 664.00 | 14,089.50 |
| 16829981 | 02/21/23 | | UPDATE SAVESOLAR ALPHA HOLDCO SCHEDULES | | | .60 | 01105 | KGM | 249.00 | 14,338.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841479

THRU 11/08/24
AS OF 11/14/2024 10:16:35 AM
LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16842379 | 02/21/23 | | GOOGLE MEETS WITH K. UNTERLECHNER, FINANCE TEAM, RE SCHEDULES AND SOFAS (2.1); REVIEW AND REVISE SOFAS, SCHEDULES (2.5); TELS. S. LUTTRELL RE BACKGROUND ISSUES (.6); REVIEW AND REVISE SCHEDULES AND SOFAS, AND TELS./EMAILS K. MCCRUDEN, S. LUTTRELL, RE SAME (1.3) | | | 6.50 | 01668 | BFE | 5,070.00 | 19,408.50 |
| 16833916 | 02/22/23 | | SAVESOLAR CORPORATION - PREPARE UPDATED SOFA AND SCHEDULES FOR ATTORNEY REVIEW - ADD ALL DATA RECEIVED FROM CLIENT AND UPDATES DISCUSSED DURING PHONE CONFERENCE | | | 2.30 | 01105 | KGM | 954.50 | 20,363.00 |
| 16833917 | 02/22/23 | | SAVESOLAR ALPHA HOLDCO - REVISE SOFA AND SCHEDULES FOR ATTORNEY REVIEW | | | 1.30 | 01105 | KGM | 539.50 | 20,902.50 |
| 16842382 | 02/22/23 | | E-MAILS C. BOLIVAR RE FOLLOW UP RE IDI (.4); E-MAILS C. BOLIVAR RE FORM 426 (.3) | | | .70 | 01668 | BFE | 546.00 | 21,448.50 |
| 16833084 | 02/23/23 | | REVIEW REVISED SCHEDULES AND EMAIL K. MCCRUDEN RE SAME (.9) | | | .90 | 01668 | BFE | 702.00 | 22,150.50 |
| 16833923 | 02/23/23 | | PREPARE AND SEND DRAFT SCHEDULES WITH CHECKLIST FOR ATTORNEY REVIEW; SEND CURRENT DRAFT OF SAVESOLAR ALPHA HOLDCO SOFA AND SCHEDULES TO CLIENT FOR REVIEW WITH COPY TO ATTORNEYS | | | 1.30 | 01105 | KGM | 539.50 | 22,690.00 |
| 16835813 | 02/23/23 | | DRAFT COMMENTS TO DISCLOSURE SCHEDULES. (2.2) TELS WITH LEYLINE REGARDING FINANCIAL ADVISOR AND INVESTMENT BANKER RETENTION APPLICATION AND GENERAL ASSET SALE STRATEGY. (.8) | | | 3.00 | 01941 | SEL | 1,620.00 | 24,310.00 |
| 17290632 | 02/23/23 | | EMAILS K. EUSTIS RE IDI DOCUMENTS, FORM 426 ISSUES, AND REVIEW RELATED DOCUMENTS | | | .90 | 01668 | BFE | 702.00 | 25,012.00 |
| 16833911 | 02/24/23 | | UPDATE AND SEND SSC DRAFTS OF SOFA AND SCHEDULES FOR REVIEW BY ATTORNEYS AND CLIENT | | | 3.60 | 01105 | KGM | 1,494.00 | 26,506.00 |
| 16845356 | 02/24/23 | | DRAFT COMMENTS TO DISCLOSURE SCHEDULES FOR SAVESOLAR CORP AND SAVESOLAR ALPHA HOLDCO. | | | .70 | 01941 | SEL | 378.00 | 26,884.00 |
| 16842428 | 02/27/23 | | DRAFT CONTRACT DISCLOSURE SCHEDULES. | | | .70 | 01941 | SEL | 378.00 | 27,262.00 |

***************************************************************************************Page4of(12)

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
DETAILED  BILLING REPORT           AS OF 11/14/2024 10:16:35 AM
PROFORMA NUMBER: 1841479           LAST DATE BILLED 11/29/23

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00109         JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16842974 | 02/27/23 | | CALL WITH CLIENT TO DISCUSS UPDATES AND REVISIONS TO SOFA AND SCHEDULES | | | 1.00 | 01105 | KGM | 415.00 | 27,677.00 |
| 16842975 | 02/27/23 | | REVISE SCHEDULES AND SOFA PURSUANT TO CONFERENCE CALL AND DATA FROM CLIENT; SEND UPDATED DRAFT TO ATTORNEYS FOR REVIEW | | | 2.40 | 01105 | KGM | 996.00 | 28,673.00 |
| 16842981 | 02/27/23 | | REVIEW EMAIL WITH CHART RECEIVED FROM S LUTTRELL; REPLY WITH QUESTIONS FOR VERIFICATION OF DATA TO ADD TO SCHEDULES D, G AND H | | | .30 | 01105 | KGM | 124.50 | 28,797.50 |
| 16842982 | 02/27/23 | | REVIEW EMAIL WITH CHART RECEIVED FROM S LUTTRELL; REPLY WITH QUESTIONS FOR VERIFICATION OF DATA TO ADD TO SCHEDULES G AND H | | | .30 | 01105 | KGM | 124.50 | 28,922.00 |
| 16841767 | 02/28/23 | | REVIEW AND REVISE SCHEDULES AND SOFAS, AND MULTIPLE TELS. AND E-MAILS K. UNTERLECHNER, S. LUTTRELL AND K. MCCRUDEN RE SAME (9.0); TEL. K. EUSTIS RE FORM 426 AND EXTENSION (.2); DRAFT MOTION TO EXTEND TIME (1.3) | | | 10.50 | 01668 | BFE | 8,190.00 | 37,112.00 |
| 16842433 | 02/28/23 | | CONFER WITH K. MACRUDEN RE ALPHA HOLDCO SCHEDULES (.2). PREPARE MATERIALS FOR ALPHA HOLDCO DISCLOSURE SCHEDULES (1.9). | | | 2.10 | 01941 | SEL | 1,134.00 | 38,246.00 |
| 16842439 | 02/28/23 | | DRAFT DEBTOR SCHEDULES AND REVISE FOLLOWING COMMENTS FROM CLIENT (1.1). TELS WITH B. ENGLANDER REGARDING SAME (.4). | | | 1.50 | 01941 | SEL | 810.00 | 39,056.00 |
| 16842985 | 02/28/23 | | PREPARE REVISION DRAFTS, FINALIZE AND E-FILE SOFA, SCHEDULES AND LIST OF EQUITY SECURITY HOLDERS | | | 5.20 | 01105 | KGM | 2,158.00 | 41,214.00 |
| 16842987 | 02/28/23 | | PREPARE REVISION DRAFTS, FINALIZE AND E-FILE SOFA, SCHEDULES AND LIST OF EQUITY SECURITY HOLDERS | | | 6.80 | 01105 | KGM | 2,822.00 | 44,036.00 |
| 16853699 | 03/05/23 | | E-MAILS CLIENT, COHNREZNICK, RE PREPARATION SESSION FOR MEETING OF CREDITORS (.1) | | | .10 | 01668 | BFE | 78.00 | 44,114.00 |

*****************************************************************************************Page5of(12)

| | | |
|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841479 | THRU 11/08/24<br>AS OF 11/14/2024 10:16:35 AM<br>LAST DATE BILLED 11/29/23 |

CLIENT 104802        SAVESOLAR CORPORATION, INC.
MATTER 00109         JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296078 | 03/06/23 | | REVIEW DOCUMENTS AND OUTLINE ISSUES FOR MEETING<br>OF CREDITORS (.6); PREPARATION SESSION FOR<br>MEETING OF CREDITORS (1.1) | | | 1.70 | 01668 | BFE | 1,326.00 | 45,440.00 |
| 16856394 | 03/07/23 | | PREPARE RE FIRST MEETING OF CREDITORS (.2);<br>ATTEND MEETING OF CREDITORS (1.7) | | | 1.90 | 01668 | BFE | 1,482.00 | 46,922.00 |
| 16865891 | 03/13/23 | | DRAFT AND REVISE FORM 426 NON-DEBTOR ENTITY<br>REPORT, AND E-MAILS CLIENT AND FINANCIAL ADVISORS<br>RE SAME (3.4) | | | 3.40 | 01668 | BFE | 2,652.00 | 49,574.00 |
| 16910852 | 03/14/23 | | E-MAIL T. SHERMAN RE MOR ISSUES (.1); E-MAILS K.<br>UNTERLECHNER, C. HUEPA BOLIVAR, S. LUTTRELL, RE<br>FORM 426 ISSUES (.5) | | | .60 | 01668 | BFE | 468.00 | 50,042.00 |
| 16910847 | 03/15/23 | | E-MAILS K. UNTERLECHNER RE FORM 426 (.3) | | | .30 | 01668 | BFE | 234.00 | 50,276.00 |
| 16910839 | 03/16/23 | | E-MAILS RE EXECUTION AND FILING OF 2015.3/FORM<br>426 REPORT (.3); E-MAILS T. SHERMAN RE MONTHLY<br>OPERATING REPORT (.2) | | | .50 | 01668 | BFE | 390.00 | 50,666.00 |
| 16910823 | 03/17/23 | | REVIEW FEBRUARY MONTHLY OPERATING REPORT (.4) | | | .40 | 01668 | BFE | 312.00 | 50,978.00 |
| 16911326 | 03/24/23 | | E-MAILS K. UNTERLECHNER RE CONTINUED 341 MEETING,<br>2015.3 REPORT (.2); E-MAILS C. HUEPA BOLIVAR RE<br>IRS PROOF OF CLAIM, CREDITOR MEETING (.1) | | | .30 | 01668 | BFE | 234.00 | 51,212.00 |
| 16911608 | 03/27/23 | | TELS. K. UNTERLECHNER RE PREPARATION FOR<br>CONTINUED 341 MEETING (.4); E-MAIL S. LUTTRELL RE<br>INSURANCE ISSUES, CREDITOR MEETING (.3); ATTEND<br>CONTINUED 341 MEETING (.2) | | | .90 | 01668 | BFE | 702.00 | 51,914.00 |
| 16965333 | 04/21/23 | | E-MAILS T. SHERMAN, C. HUEPA BOLIVAR, RE<br>OPERATING REPORTS (.4) | | | .40 | 01668 | BFE | 312.00 | 52,226.00 |
| 17296511 | 04/21/23 | | TEL. AND E-MAILS K. UNTERLECHNER RE MORS,<br>FINANCIAL STAFFING (.3); TEL. T. SHERMAN RE<br>REPORTS (.1) | | | .40 | 01668 | BFE | 312.00 | 52,538.00 |
| 17296512 | 04/24/23 | | TELS. T. SHERMAN RE MORS | | | .40 | 01668 | BFE | 312.00 | 52,850.00 |

```
****************************************************************************************Page6of(12)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:35 AM
                                        PROFORMA NUMBER: 1841479      LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16965288 | 04/25/23 | | REVIEW MARCH MONTHLY OPERATING REPORTS (1.4); TEL. T. SHERMAN RE OPERATING REPORTS (.7); TEL. K. CLANCY RE REPORT PREPARATION (.1); E-MAILS T. SHERMAN, C. HUEPA BOLIVAR, RE US TRUSTEE QUARTERLY PAYMENT, OPERATING REPORT FOOTNOTES (.3) | | | 2.50 | 01668 | BFE | 1,950.00 | 54,800.00 |
| 16965273 | 04/26/23 | | REVIEW REVISED SSC MOR (.6); E-MAILS T. SHERMAN, J. ALMONTE, RE MARCH MOR (.7) | | | 1.30 | 01668 | BFE | 1,014.00 | 55,814.00 |
| 16965233 | 04/27/23 | | E-MAILS K. UNTERLECHNER, T. SHERMAN, C. HUEPA BOLIVAR RE OPERATING REPORTS, US TRUSTEE FEES (1.1) | | | 1.10 | 01668 | BFE | 858.00 | 56,672.00 |
| 16965213 | 04/28/23 | | E-MAILS C. HUEPA BOLIVAR, T. SHERMAN, RE MORS, US TRUSTEE FEES (.6); E-MAILS M. FREEMAN RE UST FEE INFORMATION (.1) | | | .70 | 01668 | BFE | 546.00 | 57,218.00 |
| 17030978 | 05/04/23 | | TEL. T. SHERMAN RE MONTHLY OPERATING REPORTS (.1) | | | .10 | 01668 | BFE | 78.00 | 57,296.00 |
| 17031784 | 05/18/23 | | CONTINUE PREPARATION OF SCHEDULES FOR SUBSIDIARY BANKRUPTCIES. | | | .50 | 01941 | SEL | 270.00 | 57,566.00 |
| 17031902 | 05/19/23 | | CONTINUE TO PREPARE SUBSIDIARY PETITIONS AND SCHEDULES. (1.6) ANALYZE LUMINA'S CLAIM COSTS FOR EPC WORK. (.8) | | | 2.40 | 01941 | SEL | 1,296.00 | 58,862.00 |
| 17030514 | 05/20/23 | | REVIEW AND FILE MONTHLY OPERATING REPORTS (1.0) | | | 1.00 | 01668 | BFE | 780.00 | 59,642.00 |
| 17296600 | 06/01/23 | | TEL. AND EMAIL T. SHERMAN RE PREPARATION OF SCHEDULES AND SOFAS, FINANCIAL REVIEW (.4); E-MAILS UST RE IDI ISSUES (.3) | | | .70 | 01668 | BFE | 546.00 | 60,188.00 |
| 17296602 | 06/02/23 | | E-MAILS T. SHERMAN, C. HUEPA BOLIVAR RE DOCUMENTS NEEDED FOR PREPARATION OF SCHEDULES AND SOFAS | | | .30 | 01668 | BFE | 234.00 | 60,422.00 |
| 17047306 | 06/07/23 | | PREPARE, REVIEW, REVISE AND SEND TO COHNREZNICK THE CURRENT SETS OF SOFA AND SCHEDULES FOR EACH OF THE 10 AFFILIATE DEBTORS | | | 2.40 | 01105 | KGM | 996.00 | 61,418.00 |

```
                                       WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:35 AM
                                       PROFORMA NUMBER: 1841479         LAST DATE BILLED 11/29/23
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00109              JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17049326 | 06/12/23 | | PREPARE MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS IN SUBSIDIARY CASES. | | | 1.70 | 02065 | AGD | 748.00 | 62,166.00 |
| 17086785 | 06/12/23 | | TEL. AND E-MAILS T. SHERMAN RE SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (.6) | | | .60 | 01668 | BFE | 468.00 | 62,634.00 |
| 17086227 | 06/13/23 | | PREPARE MOTION AND ORDER RE EXTENSION OF TIME TO FILE SCHEDULES AND SOFAS RE PROJECT SUBSIDIARIES (1.1); E-MAILS C. HUEPA BOLIVAR RE IDI DOCUMENTS (.2); E-MAILS K. MCCRUDEN RE SCHEDULES (.1); E-MAILS E. ATKINSON RE TAX ISSUES (.2) | | | 1.60 | 01668 | BFE | 1,248.00 | 63,882.00 |
| 17086229 | 06/13/23 | | TEAMS MEETING K. UNTERLECHNER, C. HUEPA BOLIVAR, E. LONDONO, T. SHERMAN, J. ALMONTE, RE PREPARATION OF SCHEDULES, BUDGET ISSUES | | | .80 | 01668 | BFE | 624.00 | 64,506.00 |
| 17053035 | 06/14/23 | | REVIEW EMAILS FROM WHITEFORD AND CLIENT TEAMS REGARDING STATUS OF SCHEDULES AND STATEMENTS. | | | .10 | 02065 | AGD | 44.00 | 64,550.00 |
| 17053371 | 06/14/23 | | CONFER WITH T WHITT AND E SLATE REGARDING SERVICE OF MOTION TO EXTEND TIME TO FILE SCHEDULES. | | | .10 | 02065 | AGD | 44.00 | 64,594.00 |
| 17086114 | 06/14/23 | | E-MAILS H. ACEVEDO, C. HUEPA BOLIVAR, RE IDI, DOCUMENTS (.7); E-MAILS C. HUEPA BOLIVAR RE SCHEDULES (.2) | | | .90 | 01668 | BFE | 702.00 | 65,296.00 |
| 17057461 | 06/15/23 | | BEGIN REVISIONS OF SUBSIDIARY STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES.  REVIEW EDITED DRAFT AND SEND EMAIL REQUESTING BACKUP FOR SCHEDULES E/F | | | .70 | 01105 | KGM | 290.50 | 65,586.50 |
| 17085954 | 06/15/23 | | PREPARE FOR AND ATTEND INITIAL DEBTOR INTERVIEW RE PROJECT SUBSIDIARIES (.9); E-MAILS J. ALMONTE, C. HUEPA BOLIVAR, RE SCHEDULES AND SOFAS (.6) | | | 1.50 | 01668 | BFE | 1,170.00 | 66,756.50 |
| 17061708 | 06/16/23 | | REVISE 10 SUBSIDIARIES' SOFAS AND SCHEDULES; SAVE AND SEND FOR ATTORNEY REVIEW | | | 7.50 | 01105 | KGM | 3,112.50 | 69,869.00 |
| 17085908 | 06/16/23 | | E-MAILS C. HUEPA BOLIVAR RE IDI DOCUMENTS, AND REVIEW SAME (1.0); E-MAILS J. ALMONTE, C. HUEPA | | | 1.90 | 01668 | BFE | 1,482.00 | 71,351.00 |

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
                                                    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:35 AM
                                                    PROFORMA NUMBER: 1841479        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | BOLIVAR, K. MCCRUDEN RE SCHEDULES AND SOFAS (.7); E-MAIL K. UNTERLECHNER RE SCHEDULES (.2) | | | | | | | |
| 17085893 | 06/17/23 | | E-MAILS K. MCCRUDEN, T. SHERMAN, K, UNTERLECHNER, RE SCHEDULES AND SOFAS (.5) | | | .50 | 01668 | BFE | 390.00 | 71,741.00 |
| 17085875 | 06/19/23 | | REVIEW PROJECT SUBSIDIARIES SCHEDULES AND SOFAS, AND SUPPORTING DOCUMENTATION (3.5);TEL. J. ALMONTI RE PP&E (.4); TEL. S. LUTTRELL RE SCHEDULES AND SOFAS (.4) | | | 4.30 | 01668 | BFE | 3,354.00 | 75,095.00 |
| 17085869 | 06/20/23 | | TEL. J. ALMONTE RE DRAW REQUEST, SCHEDULES (.2) | | | .20 | 01668 | BFE | 156.00 | 75,251.00 |
| 17085860 | 06/21/23 | | TEL. T. SHERMAN RE SCHEDULES (.3) | | | .30 | 01668 | BFE | 234.00 | 75,485.00 |
| 17076494 | 06/22/23 | | PREPARE AND SEND UPDATED VERSIONS OF SOFAS AND SCHEDULES FOR REVIEW BY ATTORNEYS AND COHNREZNICK | | | 3.70 | 01105 | KGM | 1,535.50 | 77,020.50 |
| 17085849 | 06/22/23 | | TEAMS MEETING WITH COHNREZNICK RE SCHEDULES AND SOFAS (.9); E-MAILS K. MCCRUDEN RE DRAFT SCHEDULES, AND REVIEW SAME (.7) | | | 1.60 | 01668 | BFE | 1,248.00 | 78,268.50 |
| 17071391 | 06/23/23 | | PREPARE UPDATES TO 10 SETS OF SOFAS AND SCHEDULES AND SEND PDF COPIES OF EACH SET TO B ENGLANDER FOR REVIEW | | | 3.30 | 01105 | KGM | 1,369.50 | 79,638.00 |
| 17085812 | 06/23/23 | | TEL. AND E-MAILS K. MCCRUDEN RE PREPARATION OF SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (.5) | | | .50 | 01668 | BFE | 390.00 | 80,028.00 |
| 17085787 | 06/24/23 | | E-MAILS K. MCCRUDEN, S. LUTTRELL, RE DRAFT SCHEDULES AND SOFAS RE PROJECT SUBSIDIARIES (.4) | | | .40 | 01668 | BFE | 312.00 | 80,340.00 |
| 17085724 | 06/26/23 | | REVIEW SCHEDULES AND SOFAS FOR PROJECT SUBSIDIARIES (3.9); TEL. K. CLANCY RE SCHEDULES, SOFAS, FINANCIAL ISSUES (.2); TEL. J. ALMONTE RE SCHEDULES (.4); E-MAILS COHNREZNICK TEAM RE OPEN ISSUES (.4) | | | 4.90 | 01668 | BFE | 3,822.00 | 84,162.00 |
| 17087527 | 06/26/23 | | CALL WITH B. ENGLANDER RE CHANGES NEEDED FOR SOFAS AND SCHEDULES FOR SUBSIDIARY CASES.  REVIEW AND UPDATE SCHEDULES AND SERVICE LIST FOR EACH | | | 7.80 | 01105 | KGM | 3,237.00 | 87,399.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:16:35 AM
                                          PROFORMA NUMBER: 1841479         LAST DATE BILLED 11/29/23
```

```
  CLIENT 104802          SAVESOLAR CORPORATION, INC.
  MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
  CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CASE RE CONTRACTS AND LEASES. SAVE AND SEND DRAFTS FOR ATTORNEY REVIEW | | | | | | | |
| 17085740 | 06/27/23 | | E-MAILS K. MCCRUDEN, C. HUEPA BOLIVAR, S. LUTTRELL, RE PROJECT SUBSIDIARY SCHEDULES AND SOFAS (.5) | | | .50 | 01668 | BFE | 390.00 | 87,789.00 |
| 17086906 | 06/27/23 | | FINALIZE AND RE-CHECK EDITS TO SCHEDULE G AND SERVICE LISTS FOR ALL SUBSIDIARY CASES.  PREPARE AND SEND UPDATED SOFAS AND SCHEDULES FOR SIGNATURE FOR 10 SUBSIDIARY CASES.  COORDINATE WITH T WHITT TO SEND SETS PREPARED FOR DOCUSIGN. | | | 6.20 | 01105 | KGM | 2,573.00 | 90,362.00 |
| 17087060 | 06/27/23 | | UPDATE AND RE-SAVE SOFA QUESTION 3 RESPONSES FOR ALL SUBSIDIARY CASES | | | 1.10 | 01105 | KGM | 456.50 | 90,818.50 |
| 17085732 | 06/28/23 | | REVIEW AND REVISE PROJECT SUBSIDIARY SCHEDULES AND SOFAS, AND E-MAILS K. MCCRUDEN, C. HUEPA BOLIVAR, C. AHUMEDO GONZALEZ, RE SAME (2.9) | | | 2.90 | 01668 | BFE | 2,262.00 | 93,080.50 |
| 17086153 | 06/28/23 | | FINALIZE IN BESTCASE ALL STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES FOR 10 SUBSIDIARY CASES. E-FILE DOCUMENTS IN EACH INDIVIDUAL CASE. SAVE DATE STAMPED COPIES OF ALL DOCUMENTS AND E-FILE IN JOINTLY ADMINISTERED MAIN CASE. | | | 5.60 | 01105 | KGM | 2,324.00 | 95,404.50 |
| 17086206 | 06/28/23 | | RECEIVE AND SAVE SIGNED SETS OF SOFAS AND SCHEDULES FOR SUBSIDIARY CASES. | | | 1.20 | 01105 | KGM | 498.00 | 95,902.50 |
| 17086340 | 06/29/23 | | PROVIDE SETS OF FILED SOFAS AND SCHEDULES TO CLIENT BY EMAIL. | | | .40 | 01105 | KGM | 166.00 | 96,068.50 |
| 17089137 | 07/02/23 | | REVIEW, REDACT AND FILE MAY OPERATING REPORTS (.8) | | | .80 | 01668 | BFE | 624.00 | 96,692.50 |
| 17089089 | 07/04/23 | | REVIEW COCR ORDERS AND EMAIL S.K. MAYSON RE SAME (.5) | | | .50 | 01668 | BFE | 390.00 | 97,082.50 |
| 17171781 | 07/10/23 | | ATTEND SUBSIDIARIES 341 MEETING (.9) | | | .90 | 01668 | BFE | 702.00 | 97,784.50 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:16:35 AM
                                              PROFORMA NUMBER: 1841479        LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17296797 | 07/11/23 | | EMAILS C. HUEPA BOLIVAR RE FOLLOW UP RE 341 MEETING | | | .30 | 01668 | BFE | 234.00 | 98,018.50 |
| 17100687 | 07/12/23 | | DOWNLOAD 341 MEETING NOTICES; SEND CREDITOR MATRIX UPDATE FORM TO ATTORNEY FOR REVIEW FOR SUBSIDIARY CASES | | | 1.20 | 01105 | KGM | 498.00 | 98,516.50 |
| 17230889 | 08/02/23 | | REVIEW, UPLOAD AND FILE MONTHLY OPERATING REPORTS (FOR 12 DEBTORS) (2.0) | | | 2.00 | 01668 | BFE | 1,560.00 | 100,076.50 |
| 17231722 | 08/28/23 | | TEL. Y. ZHENG RE REPORTS (.2) | | | .20 | 01668 | BFE | 156.00 | 100,232.50 |
| 17290259 | 09/05/23 | | ASSEMBLE DOCUMENTS FOR AUGUST MORS (1.5) | | | 1.50 | 01668 | BFE | 1,170.00 | 101,402.50 |
| 17290162 | 09/13/23 | | E-MAIL T. SHERMAN RE ACCOUNT LEDGERS/MORS (.1) | | | .10 | 01668 | BFE | 78.00 | 101,480.50 |
| 17290152 | 09/14/23 | | REVIEW AND REDACT APPENDICES FOR JULY MORS (1.2) | | | 1.20 | 01668 | BFE | 936.00 | 102,416.50 |
| 17290008 | 09/27/23 | | REVIEW, REVISE AND FILE JULY OPERATING REPORTS (2.7) | | | 2.70 | 01668 | BFE | 2,106.00 | 104,522.50 |
| 17456067 | 12/13/23 | | DOWNLOAD AND REVIEW BANK STATEMENTS, E-MAILS RE SAME (.6); WORK ON MONTHLY OPERATING REPORTS (1.5) | | | 2.10 | 01668 | BFE | 1,638.00 | 106,160.50 |
| 17456084 | 12/22/23 | | PREPARE AND FILE AUGUST MORS (2.5) | | | 2.50 | 01668 | BFE | 1,950.00 | 108,110.50 |
| 17517580 | 01/02/24 | | TEL. T. SHERMAN RE MORS (.2); E-MAILS T. PIKA RE MORS (.1) | | | .30 | 01668 | BFE | 250.50 | 108,361.00 |
| 17517332 | 01/22/24 | | CONFER WITH B. ENGLANDER REGARDING MORS | | | .30 | 01941 | SEL | 174.00 | 108,535.00 |
| 17497774 | 01/23/24 | | PROCESS AND FILE SEPTEMBER MORS (2.2) | | | 2.20 | 01668 | BFE | 1,837.00 | 110,372.00 |
| 17500135 | 01/24/24 | | PROCESS AND FILE OCTOBER MORS (2.0); E-MAILS Y. ZHENG RE MOR ISSUES (.2) | | | 2.20 | 01668 | BFE | 1,837.00 | 112,209.00 |
| 17517845 | 01/31/24 | | CONFER WITH B. ENGLANDER REGARDING MOR FILINGS AND BANKING STATEMENTS. | | | .20 | 01941 | SEL | 116.00 | 112,325.00 |
| 17518176 | 01/31/24 | | REVIEW AND FILE 116 IRVINGTON MOR (.5) | | | .50 | 01668 | BFE | 417.50 | 112,742.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:35 AM
                                      PROFORMA NUMBER: 1841479      LAST DATE BILLED 11/29/23
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00109           JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17534877 | 02/08/24 | | E-MAILS T. PIKA, K. UNTERLECHNER, RE MONTHLY OPERATING REPORTS (.2) | | | .20 | 01668 | BFE | 167.00 | 112,909.50 |
| 17547215 | 02/13/24 | | EMAILS WITH KARL REGARDING CLOSURE OF BANK ACCOUNTS AND MORS. | | | .20 | 01941 | SEL | 116.00 | 113,025.50 |
| 18099320 | 02/27/24 | | EMAIL K. UNTERLECHNER RE MORS | | | .20 | 01668 | BFE | 167.00 | 113,192.50 |
| 17583834 | 02/29/24 | | PREPARE MATERIALS, OUTLINE, AND EXHIBITS FOR MORS (3.1);EMAIL K. CLANCY, T. SHERMAN, RE SAME (.1) | | | 3.20 | 01668 | BFE | 2,672.00 | 115,864.50 |
| 17630133 | 03/20/24 | | REVIEW MORS AND EMAIL J. HWANG RE SAME (4.6) | | | 4.60 | 01668 | BFE | 3,841.00 | 119,705.50 |
| 17632582 | 03/21/24 | | TEAMS MEETING J. HWANG, J. FERNANDEZ, RE MORS (.8); DRAFT FOOTNOTE FOR MORS (.8); FOLLOW UP TEAMS MEETING WITH J. HWANG AND J. FERNANDEZ (.3) | | | 1.90 | 01668 | BFE | 1,586.50 | 121,292.00 |
| 17642514 | 03/22/24 | | COORDINATE ONLINE ACCESS TO MORS (.5); E-MAIL T. PIKA RE STATUS (.2); E-MAILS J. HWANG, J. FERNANDEZ RE MORS (.1) | | | .80 | 01668 | BFE | 668.00 | 121,960.00 |
| 17646839 | 03/25/24 | | REVIEW US TRUSTEE FEE COMPUTATION AND STATUTE (.5); TEL. K. EUSTIS RE US TRUSTEE FEE PAYMENT ISSUES (.1); COORDINATE PAYMENT OF US TRUSTEE FEES (.9) | | | 1.50 | 01668 | BFE | 1,252.50 | 123,212.50 |
| 17641053 | 03/26/24 | | PREPARE PDF'S AND FILE 36 MONTHLY OPERATING REPORTS | | | 5.40 | 01105 | KGM | 2,457.00 | 125,669.50 |
| 17646851 | 03/26/24 | | WORK ON MONTHLY OPERATING REPORTS, PREPARE FOR FILING (2.5); TELS. AND E-MAILS K. MCCRUDEN RE MOR PREPARATION AND FILING (.6) | | | 3.10 | 01668 | BFE | 2,588.50 | 128,258.00 |
| 17701037 | 04/22/24 | | REVIEW DOCUMENTS RE DEVCO FOR MORS, AND EMAIL K. UNTERLECHNER RE SAME (1.1) | | | 1.10 | 01668 | BFE | 918.50 | 129,176.50 |
| 17756306 | 05/15/24 | | WORK ON UST FEE ANALYSIS AND EMAILS RE SAME (2.1) | | | 2.10 | 01668 | BFE | 1,753.50 | 130,930.00 |
| 17805631 | 06/10/24 | | E-MAILS T. PIKA RE MORS AND UST FEES, AND REVIEW SPREADSHEET RE UST FEES (.2) | | | .20 | 01668 | BFE | 167.00 | 131,097.00 |

```
**********************************************************************************Page12of(12)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT     AS OF 11/14/2024 10:16:35 AM
                                    PROFORMA NUMBER: 1841479        LAST DATE BILLED 11/29/23
```

CLIENT 104802       SAVESOLAR CORPORATION, INC.
MATTER 00109        JOINT-OPERATING REPORTS AND CREDITOR MEETINGS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17863619 | 07/10/24 | | E-MAILS T. PIKA RE MONTHLY OPERATING REPORTS (.1) | | | .10 | 01668 | BFE | 83.50 | 131,180.50 |
| 17873827 | 07/15/24 | | E-MAIL Z. CROWLEY RE SOLRIDGE ISSUES (.3); TEL. J. MANNING RE SALE STATUS, SOLRIDGE ISSUES (.3) | | | .60 | 01668 | BFE | 501.00 | 131,681.50 |
| 17899160 | 07/23/24 | | PREPARE, REVIEW AND FILE MONTHLY OPERATING REPORTS (3.5) | | | 3.50 | 01668 | BFE | 2,922.50 | 134,604.00 |
| 17908303 | 07/31/24 | | RESPOND TO T. PIKA EMAIL RE ACCOUNTS AND DISBURSEMENTS, INCL. PREPARATION OF UPDATED ESCROW LEDGERS (1.4); E-MAILS J. HWANG RE PREPARATION OF MORS (.1) | | | 1.50 | 01668 | BFE | 1,252.50 | 135,856.50 |

```
                                             215.90**TIME VALUE TOTAL**    135,856.50
                          --------------- ATTORNEY SUMMARY ---------------
                  Atty   Status          Attorney Name              Std Rt  Avg Rt  Hours    Value  Last Entry
                  ------ --------------- -------------------------- ------- ------- ----- --------- ----------
                  01668  Non Equity Part BRADFORD F. ENGLANDER      835.00  793.97 117.30 93,133.00  07/31/24
                  01941  Non Equity Part STEPHEN E. LUTTRELL        580.00  542.41  11.60  6,292.00  02/13/24
                  02023  Associate       JAE W. HA                  450.00  450.00   1.80    810.00  02/15/23
                  02065  Associate       ALEXANDRA G. DESIMONE      440.00  440.00   1.90    836.00  06/14/23
                  01105  Paralegal       KATHLEEN G. MCCRUDEN       455.00  417.59  83.30 34,785.50  03/26/24
                                                          TOTAL FEE VALUE         135,856.50

             TOTAL FEES AND DISBURSEMENTS      135,856.50

             UNALLOCATED CREDITS                      .00
```

```
=================================================================================================
START-TO-DATE FEES BILLED =   100,232.50   YTD FEES BILLED =      .00   A/R BALANCE THIS MATTER =   10,023.25
START-TO-DATE DISB BILLED =          .00   YTD DISB BILLED =      .00   ESCROW BALANCE       =          .00
=================================================================================================
```

************************************************************************************Page1of(1)

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON        THRU 11/08/24
DETAILED  BILLING REPORT            AS OF 11/14/2024 10:16:32 AM
PROFORMA NUMBER: 1841478            LAST DATE BILLED 11/29/23



CLIENT 104802        SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00200         SAVESOLAR CORP-CASE ADMINISTRATION            C/O ALEXANDER WINN
CASE ID                                                           810 7TH STREET, N.E.
                                                                  WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE _____/_____/_____

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801868 | 02/02/23 | | REVISE CREDITOR LIST AND 20 LARGEST LIST WITH<br>CLIENT'S UPDATED INFORMATION. | | | 2.80 | 01105 | KGM | 1,162.00 | 1,162.00 |

2.80**TIME VALUE TOTAL**    1,162.00

***DISBURSEMENTS ***

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 94 | | | PACER SERVICE | 85.70 |
| | | | 06 | | | FEDERAL EXPRESS | 139.58 |

*TOTAL DISBURSEMENTS*    225.28

-------- DISBURSEMENT SUMMARY ---------      -------------- ATTORNEY SUMMARY ---------------

| Code | Description | Amount | Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|---|---|---|
| 06 | FEDERAL EXPRESS | 139.58 | 01105 | Paralegal | KATHLEEN G. MCCRUDEN | 415.00 | 415.00 | 2.80 | 1,162.00 | 02/02/23 |
| 94 | PACER SERVICE | 85.70 | | | TOTAL FEE VALUE | | | | 1,162.00 | |
| | TOTAL DISBURSEMENTS | 225.28 | | | | | | | | |

TOTAL FEES AND DISBURSEMENTS        1,387.28

UNALLOCATED CREDITS                      .00

=================================================================================================
START-TO-DATE FEES BILLED =    1,162.00   YTD FEES BILLED =       .00   A/R BALANCE THIS MATTER =     116.20
START-TO-DATE DISB BILLED =      225.28   YTD DISB BILLED =       .00   ESCROW BALANCE          = 75,000.00
=================================================================================================

```
*******************************************************************************************Page1of(1)
```

|  |  |  |  | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
| BILLING ATTORNEY: 01668 | BRADFORD F. ENGLANDER |  |  | DETAILED  BILLING REPORT | AS OF 11/14/2024 10:16:18 AM |
|  |  |  |  | PROFORMA NUMBER: 1841477 | LAST DATE BILLED 11/29/23 |

**EXHIBIT K**

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.              ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00202           SAVESOLAR CORP-UNSECURED CREDITOR ISSUES          C/O ALEXANDER WINN
CASE ID                                                                  810 7TH STREET, N.E.
                                                                         WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16853698 | 03/05/23 |  | E-MAILS E. BOONSTRA RE SCHEDULING CALL RE V. JAIN EMPLOYEE ISSUES (.1) |  |  | .10 | 01668 | BFE | 78.00 | 78.00 |
| 16854521 | 03/06/23 |  | TEL. E. BOONSTRA RE VINJAY JAIN EMPLOYEE CLAIM (.6) |  |  | .60 | 01668 | BFE | 468.00 | 546.00 |
| 16864247 | 03/12/23 |  | REVIEW AND EDIT RESPONSE RE V. JAIN/AUSTRALIA INQUIRY (.6) |  |  | .60 | 01668 | BFE | 468.00 | 1,014.00 |

```
                                                          1.30**TIME VALUE TOTAL**    1,014.00

                             --------------- ATTORNEY SUMMARY ---------------
              Atty      Status         Attorney Name              Std Rt Avg Rt  Hours     Value  Last Entry
              ------    -------------- ----------------------------  ------ ------ ----- ---------  ---------
              01668     Non Equity Part BRADFORD F. ENGLANDER      780.00 780.00  1.30  1,014.00  03/12/23
                                                        TOTAL FEE VALUE               1,014.00


              TOTAL FEES AND DISBURSEMENTS         1,014.00

              UNALLOCATED CREDITS                       .00
```

```
=================================================================================================
START-TO-DATE FEES BILLED =      1,014.00  YTD FEES BILLED =       .00  A/R BALANCE THIS MATTER =      101.40
START-TO-DATE DISB BILLED =           .00  YTD DISB BILLED =       .00  ESCROW BALANCE          =         .00
=================================================================================================
```

**************************************************************************************************Page1of(16)

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841476

THRU 11/08/24
AS OF 11/14/2024 10:16:18 AM
LAST DATE BILLED

**EXHIBIT L**

CLIENT 104802            SAVESOLAR CORPORATION, INC.            ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00205            SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE          C/O ALEXANDER WINN
                       ACTIONS AND AFFIRMATIVE CLAIMS                    810 7TH STREET, N.E.
CASE ID                                                                  WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17400102 | 11/14/23 | | EDITS TO DRAFT MOTION FOR DEFAULT; ASSEMBLE FOR FILING WITH EXHIBITS. | | | .40 | 01650 | JS | 310.00 | 310.00 |
| 17400153 | 11/15/23 | | CORRESPONDENCE WITH S LUTTRELL REGARDING MOTION FOR DEFAULT; POSSIBLE DISCOVERY REQUESTS TO DEFENDANT LORENTZEN | | | .10 | 01650 | JS | 77.50 | 387.50 |
| 17431820 | 12/12/23 | | CONFERENCE W/ B ENGLANDER, S LUTTRELL REGARDING NEXT STEPS IN LITIGATION, STRATEGY ISSUES. | | | .40 | 01650 | JS | 310.00 | 697.50 |
| 17454232 | 12/12/23 | | CALL WITH B. ENGLANDER AND J. SEAMEN REGARDING DISCOVERY REQUESTS AND STRATEGY. | | | .60 | 01941 | SEL | 324.00 | 1,021.50 |
| 17456055 | 12/12/23 | | TEAMS MEETING S. LUTTRELL, J. SEAMAN, RE MOXIE SOLAR | | | .40 | 01668 | BFE | 312.00 | 1,333.50 |
| 17452525 | 12/14/23 | | ADDITIONAL EDITS TO INTERROGATORIES AND REQUESTS FOR PRODUCTION TO LORENTZEN | | | .70 | 01650 | JS | 542.50 | 1,876.00 |
| 17454262 | 12/14/23 | | REVIEW PROPOSED WRITTEN DISCOVERY AGAINST LORENTZEN AND DRAFT COMMENTS TO SAME. | | | 1.30 | 01941 | SEL | 702.00 | 2,578.00 |
| 17452561 | 12/15/23 | | CORRESPONDENCE FROM S LUTTRELL REGARDING DRAFT REQUESTS FOR DOCUMENTS; COMMENTS REGARDING SAME. | | | .20 | 01650 | JS | 155.00 | 2,733.00 |
| 17454273 | 12/15/23 | | DRAFT COMMENTS TO WRITTEN DISCOVERY REQUESTS FOR LORENTZEN. | | | .40 | 01941 | SEL | 216.00 | 2,949.00 |
| 17443177 | 12/21/23 | | REVIEW AND COMMENT ON REQUESTS FOR PRODUCTION TO LORENTZEN. | | | .20 | 01941 | SEL | 108.00 | 3,057.00 |
| 17443731 | 12/21/23 | | EDITS AND REVISIONS TO DISCOVERY TO LORENTZEN. | | | .40 | 01650 | JS | 310.00 | 3,367.00 |
| 17456085 | 12/21/23 | | REVIEW AND REVISE MOXIE SOLAR DISCOVERY | | | 1.60 | 01668 | BFE | 1,248.00 | 4,615.00 |
| 17479914 | 01/12/24 | | REVIEW LORENTZEN ANSWERS TO DISCOVERY. | | | .20 | 01650 | JS | 166.00 | 4,781.00 |
| 17481563 | 01/15/24 | | ANALYZE LORENTZEN RESPONSES TO DISCOVERY REQUESTS. (.4). | | | .40 | 01941 | SEL | 232.00 | 5,013.00 |

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:18 AM
                                         PROFORMA NUMBER: 1841476      LAST DATE BILLED
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00205               SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                           ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517500 | 01/15/24 | | ANALYZED LORENTZEN RESPONSES TO DISCOVERY REQUESTS. | | | .70 | 01941 | SEL | 406.00 | 5,419.00 |
| 17505726 | 01/16/24 | | REVIEW DISCOVERY RESPONSES BY LORENZTEN | | | .20 | 01650 | JS | 166.00 | 5,585.00 |
| 17492090 | 01/17/24 | | CONFERENCE WITH B ENGLANDER, S LUTTRELL REGARDING DISCOVERY STRATEGY. | | | .50 | 01650 | JS | 415.00 | 6,000.00 |
| 17517316 | 01/17/24 | | ANALYZE FURTHER DISCOVERY RESPONSES FROM LORENTZEN (.3) CALL WITH B. ENGLANDER AND J. SEAMAN REGARDING RESPONSE TO LORENTZENS RESPONSE TO OUR REQUESTS TO PRODUCE DOCUMENTS AND INTERROGATORIES. (.6). | | | 1.00 | 01941 | SEL | 580.00 | 6,580.00 |
| 17517655 | 01/17/24 | | TEAMS MEETING WITH S. LUTTRELL, J. SEAMANS, RE MOXIE DISCOVERY (.6) | | | .60 | 01668 | BFE | 501.00 | 7,081.00 |
| 17517581 | 01/22/24 | | RESEARCH LORENTZEN CONTROL OVER MOXIE SOLAR INCLUDING COMMENTS MADE BY PRIOR COUNSEL FOR MOXIE AND PUBLIC STATEMENTS BY MOXIE AND LORENTZEN REPRESENTATIVES. (1.6). DRAFT CORRESPONDENCE TO J. SEAMEN AND B. ENGLANDER REGARDING SAME (.7). | | | 2.10 | 01941 | SEL | 1,218.00 | 8,299.00 |
| 17516413 | 01/31/24 | | DRAFT DISCOVERY DISPUTE LETTER TO LORENTZEN; REVIEW PRIOR CORRESPONDENCE WITH MOXIE CORPORATE COUNSEL REGARDING ACQUISITION; REVIEW IOWA AND ILLINOIS CORPORATE RECORDS; REVIEW IOWA PRESS REPORTS CONCERNING LORENTZEN ACQUISITION. | | | 1.30 | 01650 | JS | 1,079.00 | 9,378.00 |
| 17569276 | 02/12/24 | | PLANNING / CORRESPONDENCE WITH S LUTTRELL - FOR DEFAULT JUDGMENT HEARING. | | | .20 | 01650 | JS | 166.00 | 9,544.00 |
| 17551139 | 02/14/24 | | DRAFT REQUEST FOR FURTHER REQUEST FOR DOCUMENTS FROM LORENTZEN IN MOXIE MATTER. (.4) | | | .40 | 01941 | SEL | 232.00 | 9,776.00 |
| 17569326 | 02/15/24 | | DRAFT MOTION TO AMEND SCHEDULE: REVIEW CORPORATE RECORDS OF MOXIE, ET AL.; ASSEMBLE SAME AS EXHIBITS.  CONFER W/ S LUTTRELL RE SAME. | | | 2.10 | 01650 | JS | 1,743.00 | 11,519.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 1841476 | THRU 11/08/24<br>AS OF 11/14/2024 10:16:18 AM<br>LAST DATE BILLED |

CLIENT 104802               SAVESOLAR CORPORATION, INC.
MATTER 00205               SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                          ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX<br>TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17555706 | 02/16/24 | | CONFERENCE W/ S LUTTRELL REGARDING MOTION TO AMEND SCHEDULE; REVISIONS TO SAME. | | | 1.40 | 01650 | JS | 1,162.00 | 12,681.00 |
| 17556798 | 02/16/24 | | REVIEW MOTION FOR EXTENSION OF DISCOVERY IN MOXIE CASE (.3). CONFER WITH J. SEAMAN REGARDING SAME.(.3). | | | .60 | 01941 | SEL | 348.00 | 13,029.00 |
| 17569204 | 02/16/24 | | CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING HEARING/ SUBMISSION OF MOTION FOR DEFAULT JUDGMENT; CONFER W/ N JAMES REGARDING SAME. | | | .20 | 01650 | JS | 166.00 | 13,195.00 |
| 17561949 | 02/20/24 | | CONFERENCE WITH COUNSEL FOR LORENTZEN REGARDING MOTION TO AMEND SCHEDULE; SUMMARIZE CORPORATE HISTORY FOR DISCUSSION. | | | .90 | 01650 | JS | 747.00 | 13,942.00 |
| 17561953 | 02/20/24 | | CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING HEARING DATE AND TIME. | | | .30 | 01650 | JS | 249.00 | 14,191.00 |
| 17562073 | 02/20/24 | | PREPARATION FOR DAMAGES HEARING - ASSEMBLY OF EXHIBITS AND CONFER WITH COURT CLERK REGARDING HEARING DATE CHANGE. | | | 2.10 | 01650 | JS | 1,743.00 | 15,934.00 |
| 17565488 | 02/20/24 | | REVIEW EMAILS RE MOXIE LITIGATION | | | .30 | 01668 | BFE | 250.50 | 16,184.50 |
| 17562185 | 02/21/24 | | CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING HEARING DATE / TIME. | | | .10 | 01650 | JS | 83.00 | 16,267.50 |
| 17562455 | 02/21/24 | | STRATEGY PLANNING W/ S LUTTRELL (LORENTZEN PROPOSED MOTION) | | | .50 | 01650 | JS | 415.00 | 16,682.50 |
| 17563707 | 02/21/24 | | CONFER WITH J. SEAMAN REGARDING RESPONSE TO LORENTZEN SANCTION THREAT. | | | .80 | 01941 | SEL | 464.00 | 17,146.50 |
| 17569234 | 02/22/24 | | CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING HEARING DATES AND MEETING TIMES | | | .20 | 01650 | JS | 166.00 | 17,312.50 |
| 17573158 | 02/23/24 | | DISCUSSED PROJECT WITH JSEAMAN AND REVIEWED EMAILS. | | | .30 | 02161 | NJ | 102.00 | 17,414.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:18 AM
                                      PROFORMA NUMBER: 1841476        LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00205             SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                         ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17584373 | 02/24/24 | | ASSEMBLY OF DOCUMENTS NECESSARY FOR DRAFTING MOTION IN LIEU OF APPEARANCE / HEARING; MEMO TO ASSOCIATE N JAMES RE SAME. | | | .50 | 01650 | JS | 415.00 | 17,829.50 |
| 17575864 | 02/27/24 | | DRAFTED AFFIDAVIT AND MOTION FOR DEFAULT JUDGEMENT, REVIEWED PRIOR PROCEEDINGS AND HAD CALL WITH JSEAMAN. | | | 2.60 | 02161 | NJ | 884.00 | 18,713.50 |
| 17585063 | 02/27/24 | | REVISION TO MR. UNTERLECHNER'S AFFIDAVIT IN SUPPORT OF JUDGMENT VS. HALL, MSI, MOXIE SOLAR; TRANSMITTAL OF SAME TO MR. UNTERLECHNER. | | | 1.50 | 01650 | JS | 1,245.00 | 19,958.50 |
| 17578703 | 02/28/24 | | SPOKE TO JSEAMAN ABOUT JUDGEMENT AND REVIEWED EMAILS. | | | .20 | 02161 | NJ | 68.00 | 20,026.50 |
| 17584789 | 02/28/24 | | CONFERENCE WITH COUNSEL FOR LORENTZEN REGARDING DISCOVERY DISPUTE; DRAFT CONSENT MOTION TO EXTEND RESPONSE TIME. | | | .70 | 01650 | JS | 581.00 | 20,607.50 |
| 17584501 | 02/29/24 | | EDITS TO/ ASSEMBLY OF MEMORANDUM IN SUPPORT OF JUDGMENT; CORRESPOND WITH MR. UNTERLECHNER REGARDING SAME. | | | .70 | 01650 | JS | 581.00 | 21,188.50 |
| 17584545 | 02/29/24 | | REVIEW DRAFT PROTECTIVE ORDER SUBMITTED BY LORENTZEN; CORRESPONDENCE WITH COUNSEL FOR LORENTZEN RE SAME. | | | .10 | 01650 | JS | 83.00 | 21,271.50 |
| 17585018 | 02/29/24 | | REVIEWED EMAILS ON MOTION. | | | .10 | 02161 | NJ | .00 | 21,271.50 |
| 17651892 | 03/01/24 | | CORRESPONDENCE WITH CLIENT REGARDING MEMORANDUM AND AFFIDAVIT IN LIEU OF HEARING; CORRESPONDENCE WITH COURT REGARDING SAME. | | | .30 | 01650 | JS | 249.00 | 21,520.50 |
| 17596231 | 03/06/24 | | BRIEF REVIEW OF ASSET PURCHASE AGREEMENT PROVIDED BY LORENTZEN PURSUANT TO PROTECTIVE ORDER | | | .10 | 01650 | JS | 83.00 | 21,603.50 |
| 17599346 | 03/06/24 | | ANALYZE LORENTZEN INVESTMENT AGREEMENT IN RESPONSE TO DISCOVERY REQUESTS. | | | .30 | 01941 | SEL | 174.00 | 21,777.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:18 AM
                                        PROFORMA NUMBER: 1841476    LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205           SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                       ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17598218 | 03/07/24 | | STRATEGY CONFERENCE W/ B ENGLANDER CONCERNING DISCOVERY DISPUTE WITH LORENTZEN. | | | 1.00 | 01650 | JS | 830.00 | 22,607.50 |
| 17600230 | 03/07/24 | | CONFER WITH COLLEAGUE CONCERNING SUCCESSOR LIABILITY MATTER | | | .10 | 01650 | JS | 83.00 | 22,690.50 |
| 17607096 | 03/07/24 | | TEAMS MEETING J. SEAMAN RE MOXIE (1.0) | | | 1.00 | 01668 | BFE | 835.00 | 23,525.50 |
| 17603160 | 03/08/24 | | CONFERENCE WITH P HOUSTON, B ENGLANDER REGARDING STRATEGY VS. LORENTZEN / DISCOVERY MOTION.  PACER SEARCH FOR MOXIE BANKRUPTCY. | | | 1.50 | 01650 | JS | 1,245.00 | 24,770.50 |
| 17603161 | 03/08/24 | | MEMO AND DOCUMENTS TO P HOUSTON TO SUPPORT ARGUMENT ON DISCOVERY MOTION. | | | .20 | 01650 | JS | 166.00 | 24,936.50 |
| 17605867 | 03/08/24 | | BEGAN ANALYSIS OF AUTHORITY UNDER IOWA AND WASHINGTON D.C. LAW RELATED TO SUCCESSOR LIABILITY; CALL WITH MR. SEAMAN AND MR. ENGLANDER TO DISCUSS SAME AND STRATEGY; BEGAN REVIEW OF CASE FILE TO ASSIST IN ANALYSIS. | | | 3.20 | 01929 | PDH | 1,696.00 | 26,632.50 |
| 17607107 | 03/08/24 | | TEL. S. LUTTRELL RE MOXIE (.4); REVIEW DOCUMENTS RE MOXIE (.8); TEAMS MEETING J. SEAMAN, P. HOUSTON RE MOXIE RESEARCH ISSUES (.6) | | | 1.80 | 01668 | BFE | 1,503.00 | 28,135.50 |
| 17605925 | 03/11/24 | | CONFERENCE WITH P HOUSTON TO DISCUSS DISCOVERY MOTION, SUCCESSOR LIABILITY ISSUES. | | | .20 | 01650 | JS | 166.00 | 28,301.50 |
| 17605930 | 03/11/24 | | CORRESPONDENCE WITH, CALL WILL C CHAISSON REGARDING CRIMINAL REFERRAL. | | | .30 | 01650 | JS | 249.00 | 28,550.50 |
| 17608952 | 03/11/24 | | CONTINUED ANALYZING AUTHORITY RELATED TO IOWA AND D.C. LAW; CALL WITH MR. SEAMAN TO DISCUSS SAME. | | | 1.70 | 01929 | PDH | 901.00 | 29,451.50 |
| 17613110 | 03/11/24 | | CONFER WITH J SEAMAN AND C CHAISSON REGARDING POTENTIAL CRIMINAL REFERRAL. | | | .20 | 01941 | SEL | 116.00 | 29,567.50 |
| 17612335 | 03/12/24 | | ANALYZED AUTHORITY UNDER IOWA LAW REGARDING SUCCESSOR LIABILITY ISSUES. | | | .30 | 01929 | PDH | 159.00 | 29,726.50 |

```
************************************************************************************Page6of(16)
                                        WHITEFORD, TAYLOR & PRESTON     THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT       AS OF 11/14/2024 10:16:18 AM
                                        PROFORMA NUMBER: 1841476        LAST DATE BILLED
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00205              SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                          ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17613380 | 03/13/24 | | CONTINUED ANALYZING AUTHORITY RELATED TO QUESTIONS OF SUCCESSOR LIABILITY AND DISCLOSURE OBLIGATIONS UNDER IOWA AND D.C. LAW. | | | 1.80 | 01929 | PDH | 954.00 | 30,680.50 |
| 17617055 | 03/14/24 | | CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING SCHEDULING OF HEARING PREP. | | | .10 | 01650 | JS | 83.00 | 30,763.50 |
| 17619036 | 03/14/24 | | CONTINUED ANALYSIS OF AUTHORITY RELATED TO ISSUES OF IOWA AND D.C. LAW. | | | .60 | 01929 | PDH | 318.00 | 31,081.50 |
| 17621298 | 03/15/24 | | CORRESPOND WITH P HUSTON REGARDING RESEARCH ON SUCCESSOR LIABILITY. | | | .20 | 01650 | JS | 166.00 | 31,247.50 |
| 17621952 | 03/15/24 | | EMAILS WITH MR. SEAMAN REGARDING ANALYSIS. | | | .10 | 01929 | PDH | 53.00 | 31,300.50 |
| 17627046 | 03/19/24 | | REVIEW IOWA DECISIONAL LAW CONCERNING SUCCESSOR LIABILITY AND FRAUD; REVIEW ASSET PURCHASE AGREEMENT / | | | .90 | 01650 | JS | 747.00 | 32,047.50 |
| 17627047 | 03/19/24 | | BRIEF CONFERENCE RE STRATEGY W/ B ENGLANDER (LORENTZEN LIABILITY CLAIM). | | | .20 | 01650 | JS | 166.00 | 32,213.50 |
| 17627048 | 03/19/24 | | CONFERENCE WITH COUNSEL FOR LORENTZEN REGARDING DOCUMENTATION, LORENTZEN RELATIONSHIP TO HALL, CRIMINAL PROSECUTION OF HALL, BANKRUPTCY OF NEW MOXIE. | | | .50 | 01650 | JS | 415.00 | 32,628.50 |
| 17627450 | 03/19/24 | | ANALYZED AUTHORITY UNDER IOWA LAW REGARDING SUCCESSOR LIABILITY AND CONTINUATION EXCEPTION; DRAFTED AND REVISED MEMORANDUM TO MR. SEAMAN REGARDING SAME. | | | 2.60 | 01929 | PDH | 1,378.00 | 34,006.50 |
| 17630128 | 03/19/24 | | TEL. AND EMAIL J. SEAMAN RE MOXIE, AND REVIEW MEMO, CASELAW (.5) | | | .50 | 01668 | BFE | 417.50 | 34,424.00 |
| 17629960 | 03/20/24 | | REVIEW MEMORANDUM SUPPLEMENT FROM ASSOCIATE P HOUSTON REGARDING SUCCESSOR LIABILITY. | | | .40 | 01650 | JS | 332.00 | 34,756.00 |
| 17630132 | 03/20/24 | | E-MAILS J SEAMAN, S. LUTTRELL, RE MOXIE LITIGATION (.2) | | | .20 | 01668 | BFE | 167.00 | 34,923.00 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 11/08/24 |
|---|---|---|---|---|---|---|---|---|

```
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT     AS OF 11/14/2024 10:16:18 AM
                                                    PROFORMA NUMBER: 1841476      LAST DATE BILLED
```

```
CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205           SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                       ACTIONS AND AFFIRMATIVE CLAIMS
CASE ID
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17630335 | 03/20/24 | | FINALIZED MEMORANDUM TO MR. SEAMAN REGARDING CONTINUATION EXCEPTION UNDER IOWA LAW. | | | .20 | 01929 | PDH | 106.00 | 35,029.00 |
| 17638525 | 03/25/24 | | DISCUSSION WITH MR. ENGLANDER REGARDING ADDITIONAL RESEARCH NEEDED; ANALYZED AUTHORITY UNDER D.C. LAW REGARDING CONTINUATION EXCEPTION. | | | 1.60 | 01929 | PDH | 848.00 | 35,877.00 |
| 17638548 | 03/25/24 | | CONFERENCE W/ LUTTRELL AND ENGLANDER REGARDING DISCOVERY AND STRATEGY. | | | .60 | 01650 | JS | 498.00 | 36,375.00 |
| 17639117 | 03/25/24 | | ANALYZE MERE CONTINUATION LAW UNDER IOWA JURISPRUDENCE. (.2) CONFER WITH J. SEAMAN AND B. ENGLANDER REGARDING SAME.  (.9) | | | 1.10 | 01941 | SEL | 638.00 | 37,013.00 |
| 17642113 | 03/26/24 | | STRATEGY CONFERENCE W/ B ENGLANDER - DISCUSS POSSIBLE AMENDMENT TO COMPLAINT TO INCLUDE ASSET CONTRIBUTION SIGNATORIES, DISCOVERY PLAN | | | .40 | 01650 | JS | 332.00 | 37,345.00 |
| 17642114 | 03/26/24 | | RULE 37 CONFERENCE WITH COUNSEL | | | .30 | 01650 | JS | 249.00 | 37,594.00 |
| 17642118 | 03/26/24 | | DRAFT MOTION TO COMPEL PRODUCTION AND ANSWERS TO INTERROGATORIES. | | | 2.80 | 01650 | JS | 2,324.00 | 39,918.00 |
| 17646846 | 03/26/24 | | TEL. J. SEAMAN RE MOXIE, MOTIONS TO AMEND SCHEDULING ORDER, TO COMPEL DISCOVERY (.3) | | | .30 | 01668 | BFE | 250.50 | 40,168.50 |
| 17648002 | 03/28/24 | | FINAL EDITS TO MOTION TO COMPEL, ASSEMBLY OF EXHIBITS | | | .40 | 01650 | JS | 332.00 | 40,500.50 |
| 17648007 | 03/28/24 | | MOTION TO FILE CONTRIBUTION AGREEMENT UNDER SEAL | | | .40 | 01650 | JS | 332.00 | 40,832.50 |
| 17648019 | 03/28/24 | | CONFER W/ B ENGLANDER REGARDING INTERROGATORIES AND REQUESTS FOR PRODUCTION, MINOR EDITS TO SAME. | | | .30 | 01650 | JS | 249.00 | 41,081.50 |
| 17650997 | 03/28/24 | | CONFER WITH B. ENGLANDER REGARDING MOXIE STRATEGY. | | | .10 | 01941 | SEL | 58.00 | 41,139.50 |
| 17651598 | 03/28/24 | | REVIEW AND REVISE MOTION TO COMPEL DISCOVERY RE MOXIE AND EMAILS J. SEAMAN RE SAME (1.8); TEL. S. LUTTRELL RE MOXIE ISSUES (.2) | | | 2.00 | 01668 | BFE | 1,670.00 | 42,809.50 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 1841476

THRU 11/08/24
AS OF 11/14/2024 10:16:18 AM
LAST DATE BILLED

---

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00205               SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                           ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

---

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17652757 | 03/29/24 | | REVISIONS TO MOTION TO COMPEL, MOTION TO FILE UNDER SEAL. | | | .40 | 01650 | JS | 332.00 | 43,141.50 |
| 17659985 | 04/01/24 | | REVIEW LORENTZEN OPPOSITION TO MOTION TO AMEND SCHEDULE | | | .30 | 01650 | JS | 249.00 | 43,390.50 |
| 17656085 | 04/02/24 | | REVIEW OPPOSITION TO MOTION TO AMEND SCHEDULE; DRAFT REPLY | | | 1.20 | 01650 | JS | 996.00 | 44,386.50 |
| 17656089 | 04/02/24 | | CORRESPONDENCE FROM JUDGE ROSS'S CHAMBERS CONCERNING DRAFT ORDER OF DEFAULT JUDGMENT; DRAFT SAME; CONFER W/ S LUTTRELL RE SAME. | | | .40 | 01650 | JS | 332.00 | 44,718.50 |
| 17657493 | 04/02/24 | | CONFER WITH J. SEAMAN REGARDING DEFAULT JUDGMENT CLAIMS AMOUNT. | | | .20 | 01941 | SEL | 116.00 | 44,834.50 |
| 17659955 | 04/03/24 | | REVIEW ORDER AND JUDGMENT; CORRESPONDENCE WITH MR. UNTERLECHNER REGARDING SAME.  DRAFT AMENDED JUDGMENT FOR FILING. | | | .40 | 01650 | JS | 332.00 | 45,166.50 |
| 17659965 | 04/03/24 | | CORRESPONDENCE WITH B ENGLANDER, S LUTTRELL REGARDING DRAFT REPLY TO OPPOSITION. | | | .10 | 01650 | JS | 83.00 | 45,249.50 |
| 17659969 | 04/03/24 | | ANALYZE AND PREPARE COMMENTS TO MOTION TO COMPEL DISCOVERY. | | | .40 | 01941 | SEL | 232.00 | 45,481.50 |
| 17663627 | 04/03/24 | | REVIEW LORENTZEN RESPONSE, EMAILS J. SEAMAN, AND REVIEW AND REVISE REPLY MEMO (.7) | | | .70 | 01668 | BFE | 584.50 | 46,066.00 |
| 17660199 | 04/04/24 | | CORRESPONDENCE FROM CLIENT REGARDING AMOUNTS PAID TO DEFENDANTS; REVIEW/ REVISE DRAFT JUDGMENT; PLANNING STRATEGY FOR NEXT STEPS.  REVISE REPLY TO LORENTZEN OPPOSITION TO MOTION TO AMEND SCHEDULE | | | .80 | 01650 | JS | 664.00 | 46,730.00 |
| 17663790 | 04/04/24 | | E-MAILS J. SEAMAN, S. LUTTRELL, RE MOXIE PAYMENT ISSUES (.1) | | | .10 | 01668 | BFE | 83.50 | 46,813.50 |
| 17672231 | 04/05/24 | | TEL. S. LUTTRELL RE MOXIE PAYMENT ISSUES (.1) | | | .10 | 01668 | BFE | 83.50 | 46,897.00 |

```
***************************************************************************************Page9of(16)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:18 AM
                                        PROFORMA NUMBER: 1841476       LAST DATE BILLED
```

CLIENT 104802              SAVESOLAR CORPORATION, INC.
MATTER 00205              SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                         ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17673968 | 04/09/24 | | CONFER W/ S LUTTRELL, B ENGLANDER REGARDING JUDGMENT ENTRY | | | .10 | 01650 | JS | 83.00 | 46,980.00 |
| 17689660 | 04/17/24 | | REVIEW ORDER GRANTING MOTION TO AMEND SCHEDULE, POST DATES. | | | .20 | 01650 | JS | 166.00 | 47,146.00 |
| 17689661 | 04/17/24 | | STRATEGY PLANNING FOR ADDITIONAL DISCOVERY. | | | .20 | 01650 | JS | 166.00 | 47,312.00 |
| 17695226 | 04/17/24 | | E-MAILS J. SEAMAN RE MOXIE/LORENTZEN DISCOVERY EXTENSION (.1); TEL. J. SEAMAN RE SAME (.2) | | | .30 | 01668 | BFE | 250.50 | 47,562.50 |
| 17692093 | 04/18/24 | | BRIEF RESEARCH REGARDING RESTRUCTURING GROUP FOR MOXIE SOLAR LLC ("OLD MOXIE") | | | .20 | 01650 | JS | 166.00 | 47,728.50 |
| 17695233 | 04/18/24 | | E-MAILS J. SEAMAN RE MOXIE (.1) | | | .10 | 01668 | BFE | 83.50 | 47,812.00 |
| 17695370 | 04/18/24 | | RESEARCH CONCERNING MAILING ADDRESS OF OLD MOXIE AND RESTRUCTURING GROUP HANDLING OLD MOXIE. | | | .30 | 01650 | JS | 249.00 | 48,061.00 |
| 17695341 | 04/19/24 | | CONFER W/ J JEFFCOAT REGARDING STRATEGIES FOR COLLECTION OF JUDGMENT VS. HALL. | | | .20 | 01650 | JS | 166.00 | 48,227.00 |
| 17695346 | 04/19/24 | | CONFER W/ IOWA COUNSEL REGARDING POSSIBLE COLLECTION ACTIONS ON JUDGMENT VS. HALL. | | | .30 | 01650 | JS | 249.00 | 48,476.00 |
| 17695348 | 04/19/24 | | STATUS REPORT TO K UNTERLECHNER | | | .20 | 01650 | JS | 166.00 | 48,642.00 |
| 17698513 | 04/22/24 | | REVIEW INFORMATION FROM J JEFFCOAT REGARDING IOWA COLLECTIONS FIRM; SUMMARY NOTE TO B ENGLANDER REGARDING COSTS OF COLLECTION ACTION. | | | .30 | 01650 | JS | 249.00 | 48,891.00 |
| 17722005 | 05/02/24 | | STRATEGY CALL WITH S LUTTRELL. | | | .20 | 01650 | JS | 166.00 | 49,057.00 |
| 17727959 | 05/06/24 | | TEAMS MEETING S. LUTTRELL, J. SEAMAN, RE MOXIE LITIGATION, DISCOVERY, JUDGMENT (.8) | | | .80 | 01668 | BFE | 668.00 | 49,725.00 |
| 17728355 | 05/06/24 | | CONFER WITH J. SEAMAN AND B. ENGLANDER REGARDING MOXIE CLAIMS. | | | .60 | 01941 | SEL | 348.00 | 50,073.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
     BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:18 AM
                                              PROFORMA NUMBER: 1841476         LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00205             SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                         ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17728603 | 05/06/24 | | STRATEGY CONFERENCE WITH B ENGLANDER, S LUTTRELL. DISCUSS COLLECTION AND CONTINUED DISCOVERY PLAN. | | | .60 | 01650 | JS | 498.00 | 50,571.00 |
| 17728610 | 05/06/24 | | EFFORTS TO LOCATE BLAIR GRETTER, FORMER MOXIE EMPLOYEE; ELECTRONIC CORRESPONDENCE THROUGH IDENTIFIED PHONE NUMBER. | | | .50 | 01650 | JS | 415.00 | 50,986.00 |
| 17732960 | 05/07/24 | | CALLS TO IOWA ATTORNEYS REGARDING POSSIBLE COLLECTION ACTION VS. HALL; | | | .40 | 01650 | JS | 332.00 | 51,318.00 |
| 17737999 | 05/07/24 | | E-MAILS J. SEAMAN, A. DESIMONE, RE ENGAGEMENT OF IOWA COLLECTIONS COUNSEL (.2) | | | .20 | 01668 | BFE | 167.00 | 51,485.00 |
| 17738759 | 05/09/24 | | PLANNING NEXT STEPS FOR COLLECTION AND FOR DISCOVERY; IDENTIFY CHICAGO COUNSEL FOR DOCUMENT PRODUCTION / RECOVERY IN ILLINOIS (MOXIE INVESTMENTS) | | | .30 | 01650 | JS | 249.00 | 51,734.00 |
| 17739497 | 05/13/24 | | DRAFT NOTICE OF DEPOSITION FOR LORENTZEN, WITH SUBJECT AREAS AND DOCUMENT REQUESTS. | | | .80 | 01650 | JS | 664.00 | 52,398.00 |
| 17739957 | 05/13/24 | | REVISION TO, ADDITION TO NOD TO LORENTZEN INVESTMENTS. | | | .50 | 01650 | JS | 415.00 | 52,813.00 |
| 17749276 | 05/13/24 | | REVIEW DEPO NOTICE AND EMAIL J. SEAMAN RE SAME (.4) | | | .40 | 01668 | BFE | 334.00 | 53,147.00 |
| 17744785 | 05/15/24 | | STRATEGY / PLANNING NEXT STEPS - RUN LOCATION SEARCH TO CONFIRM PERSONAL ADDRESS OF J LORENTZEN FOR SERVICE OF SUBPOENA.  REQUEST / REVIEW LORENTZEN LOCATE REPORT TO CONFIRM ADDRESS FOR SUBPOENA. | | | .30 | 01650 | JS | 249.00 | 53,396.00 |
| 17745447 | 05/15/24 | | REVIEW APPLICATION TO COURT FOR LEAVE TO RETAIN MURRAY / COLLECTION COUNSEL.  CALL TO MS. MURRAY TO DISCUSS REPRESENTATION.  EMAIL FORM TO MS. MURRAY FOR REVIEW AND SIGNATURE. | | | .40 | 01650 | JS | 332.00 | 53,728.00 |
| 17751865 | 05/16/24 | | CALL TO CHICAGO COUNSEL ELLIS | | | .10 | 01650 | JS | 83.00 | 53,811.00 |

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
DETAILED  BILLING REPORT          AS OF 11/14/2024 10:16:18 AM
PROFORMA NUMBER: 1841476          LAST DATE BILLED

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00205             SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                         ACTIONS AND AFFIRMATIVE CLAIMS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17760544 | 05/21/24 | | CALL TO CHICAGO-AREA COUNSEL ABOUT ASSISTANCE WITH SERVICE / ENFORCEMENT OF SUBPOENA FOR DEPOSITION OF LORENTZEN AND MOXIE INVESTMENTS LLC | | | .20 | 01650 | JS | 166.00 | 53,977.00 |
| 17763271 | 05/22/24 | | CONFER WITH INVESTIGATOR KUCICK REGARDING B GRETTER; STRATEGY REGARDING INTERVIEW, POSSIBLE NEED FOR DEPOSITION OF GRETTER | | | .50 | 01650 | JS | 415.00 | 54,392.00 |
| 17772009 | 05/22/24 | | TEL. J. SEAMAN RE DISCOVERY (.3) | | | .30 | 01668 | BFE | 250.50 | 54,642.50 |
| 17770092 | 05/28/24 | | CALLS TO ILLINOIS ATTORNEYS TO INQUIRE ABOUT POSSIBLE LOCAL COUNSEL SERVICE OF SUBPOENA | | | 1.40 | 01650 | JS | 1,162.00 | 55,804.50 |
| 17770846 | 05/28/24 | | STRATEGY DISCUSSION WITH B ENGLANDER REGARDING ILLINOIS ACTIONS | | | .50 | 01650 | JS | 415.00 | 56,219.50 |
| 17771680 | 05/28/24 | | MOTION TO EXTEND DISCOVERY DEADLINE; CORRESPOND WITH COUNSEL RE SAME. | | | .80 | 01650 | JS | 664.00 | 56,883.50 |
| 17772080 | 05/28/24 | | TEL. J. SEAMAN RE DISCOVERY, ILLINOIS COUNSEL (.2); FOLLOW UP CALL WITH J. SEAMAN RE SAME (.2) | | | .40 | 01668 | BFE | 334.00 | 57,217.50 |
| 17774707 | 05/29/24 | | CORRESPONDENCE WITH ILINOIS COUNSEL REGARDING SUBPOENA/ DEPOSITION; REVISION TO MOTION FOR EXTENSION OF DISCOVERY. | | | .40 | 01650 | JS | 332.00 | 57,549.50 |
| 17777736 | 05/29/24 | | E-MAILS N. PELLERIN (.5) | | | .50 | 01668 | BFE | 417.50 | 57,967.00 |
| 17776146 | 05/30/24 | | CALLS TO ADDITIONAL ILLINOIS COUNSEL FOR ASSISTANCE WITH SUBPOENA. CORRESPONDENCE WITH B ENGLANDER REGARDING ADDITIONAL REQUESTS FOR INFORMATION FROM MOXIE RECEIVER COUNSEL. | | | .50 | 01650 | JS | 415.00 | 58,382.00 |
| 17780926 | 05/31/24 | | CALLS TO WHITESIDE COUNTY LOCAL COUNSEL CANDIDATES | | | .40 | 01650 | JS | 332.00 | 58,714.00 |
| 17784574 | 06/03/24 | | CALL FROM WHITESIDE COUNTY COUNSEL FOLKER; REQUEST ISSUANCE OF SUBPOENA FOR JUNE 18. | | | .20 | 01650 | JS | 166.00 | 58,880.00 |

```
****************************************************************************************Page12of(16)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT   AS OF 11/14/2024 10:16:18 AM
                                          PROFORMA NUMBER: 1841476         LAST DATE BILLED
```

---

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205           SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                       ACTIONS AND AFFIRMATIVE CLAIMS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17788271 | 06/05/24 | | REVIEW/ EDIT SUBPOENA TO MOXIE INVESTMENT, REQUEST FOR SAME. | | | .50 | 01650 | JS | 415.00 | 59,295.00 |
| 17793511 | 06/06/24 | | CORRESPONDENCE WITH WHITESIDE COUNTY, IL COUNSEL REGARDING SUBPOENA DATE/TIME; FINALIZE SAME. | | | .20 | 01650 | JS | 166.00 | 59,461.00 |
| 17796633 | 06/10/24 | | CALL TO / EMAIL TO COUNSEL CONCERNING DEPOSITION OF LORENTZEN. | | | .20 | 01650 | JS | 166.00 | 59,627.00 |
| 17796638 | 06/10/24 | | CORRESPONDENCE / PLANNING CONCERNING ACQUISITION OF UIDDA SUBPOENA FROM DC | | | .20 | 01650 | JS | 166.00 | 59,793.00 |
| 17799905 | 06/12/24 | | CALL TO COLLECTIONS COUNSEL IN IOWA CONCERNING STATUS; REQUEST EXEMPLIFIED JUDGMENT FROM DC SUPERIOR. | | | .20 | 01650 | JS | 166.00 | 59,959.00 |
| 17801387 | 06/12/24 | | CALL WITH COUNSEL FOR MOXIE SOLAR LLC RECEIVER COUNSEL REGARDING DOCUMENT PRODUCTION; REVIEW ASSIGNMENT AND PROTECTIVE ORDER IN IOWA LAWSUIT FILED BY NEW MOXIE VS. HALL; REVIEW ANSWER FILED BY MSI IN THAT CASE. | | | .50 | 01650 | JS | 415.00 | 60,374.00 |
| 17801389 | 06/12/24 | | CORRESPONDENCE WITH COUNSEL FOR LORENTZEN REGARDING RESETTING OF DEPOSITION DATE. | | | .30 | 01650 | JS | 249.00 | 60,623.00 |
| 17801594 | 06/12/24 | | DRAFT SUBPOENA TO NEW MOXIE RECEIVER FOR DOCUMENTS. | | | .60 | 01650 | JS | 498.00 | 61,121.00 |
| 17811416 | 06/12/24 | | TEL. AND EMAILS J. SEAMAN RE MOXIE LITIGATION, STATUS AND STRATEGY (.4) | | | .40 | 01668 | BFE | 334.00 | 61,455.00 |
| 17802995 | 06/13/24 | | REVIEW / REVISE SUBPOENA TO RECEIVER FOR NEW MOXIE SOLAR, LLC; TRANSMITTAL OF SAME TO COUNSEL FOR THE RECEIVER. | | | .40 | 01650 | JS | 332.00 | 61,787.00 |
| 17806080 | 06/14/24 | | CONFERENCE W/ ILLINOIS COUNSEL REGARDING DEPOSITION, SUBPOENA RETURN DATE | | | .50 | 01650 | JS | 415.00 | 62,202.00 |
| 17807797 | 06/14/24 | | EDITS TO NOTICE OF DEPOSITION FOR MOXIE INVESTMENT LLC | | | .30 | 01650 | JS | 249.00 | 62,451.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:18 AM
                                        PROFORMA NUMBER: 1841476         LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00205             SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                         ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17820635 | 06/21/24 | | FINAL EDITS TO NOTICE OF DEPOSITION OF LORENTZEN, WITH DOCUMENT LINK. | | | .20 | 01650 | JS | 166.00 | 62,617.00 |
| 17824867 | 06/25/24 | | STATUS CHECK ON CERTIFIED JUDGMENT FOR DELIVERY TO IOWA. | | | .10 | 01650 | JS | 83.00 | 62,700.00 |
| 17827394 | 06/25/24 | | REVIEW DOCUMENTS, CREATE OUTLINE FOR DEPOSITION OF LORENTZEN INVESTMENTS LLC. | | | 2.20 | 01650 | JS | 1,826.00 | 64,526.00 |
| 17829090 | 06/26/24 | | FINAL PREPARATION FOR DEPOSITION OF LORENTZEN INVESTMENTS LLC | | | .60 | 01650 | JS | 498.00 | 65,024.00 |
| 17829093 | 06/26/24 | | DEPOSITION OF LORENTZEN INVESTMENTS LLC | | | 1.30 | 01650 | JS | 1,079.00 | 66,103.00 |
| 17829096 | 06/26/24 | | STRATEGY PLANNING POST-DEPOSITION ( DISCOVERY MOTION) | | | .30 | 01650 | JS | 249.00 | 66,352.00 |
| 17829099 | 06/26/24 | | INQUIRY FROM COUNSEL REGARDING SUBPOENA TO MOXIE INVESTMENT LLC, REVIEW AND RESPOND. | | | .30 | 01650 | JS | 249.00 | 66,601.00 |
| 17842070 | 07/02/24 | | CONFER W/ M BAUM REGARDING "CERTIFIED" SUBPOENA FROM DC SUPERIOR COURT; CORRESPONDENCE TO ILLINOIS COUNSEL REGARDING SAME AND ISSUANCE BY ILLINOIS COURT. | | | .20 | 01650 | JS | 166.00 | 66,767.00 |
| 17850226 | 07/05/24 | | REVIEW / NOTES ON DEPOSITION OF LORENTZEN | | | .70 | 01650 | JS | 581.00 | 67,348.00 |
| 17850227 | 07/05/24 | | DRAFT DISCOVERY DISPUTE PROPOSED RESOLUTION LETTER TO COUNSEL. | | | 1.40 | 01650 | JS | 1,162.00 | 68,510.00 |
| 17852643 | 07/08/24 | | FINAL REVIEW OF DISCOVERY DISPUTE LETTER TO COUNSEL. | | | .10 | 01650 | JS | 83.00 | 68,593.00 |
| 17865447 | 07/15/24 | | DRAFT AND FILE OPPOSITION TO MOTION TO QUASH SUBPOENA TO MOXIE INVESTMENT LLC | | | 1.30 | 01650 | JS | 1,079.00 | 69,672.00 |
| 17872880 | 07/17/24 | | REVIEW UIDDA PROVISIONS AND ILLINOIS RULES TO DETERMINE ABILITY TO CONDUCT DEPOSITION IN IL; CORRESPONDENCE WITH IL COUNSEL RE SAME. | | | .50 | 01650 | JS | 415.00 | 70,087.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER   DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:18 AM
                                        PROFORMA NUMBER: 1841476      LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205           SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                       ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17874430 | 07/17/24 | | CORRESPONDENCE WITH ILLINOIS COUNSEL REGARDING COURT REPORTING/ REMOTE PARTICIPATION. | | | .10 | 01650 | JS | 83.00 | 70,170.00 |
| 17895018 | 07/25/24 | | STRATEGY PLANNING WITH B ENGLANDER | | | .30 | 01650 | JS | 249.00 | 70,419.00 |
| 17896146 | 07/26/24 | | REVIEW NOTICE OF MOXIE DEPOSITION; PLAN CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING ATTENDANCE / MODE OF ATTENDANCE. | | | .30 | 01650 | JS | 249.00 | 70,668.00 |
| 17901577 | 07/30/24 | | EMAIL TO ILLINOIS COUNSEL REGARDING DEPOSITION PROCEDURE; CORRESPONDENCE WITH COURT REPORTER REGARDING REMOTE PARTICIPATION. | | | .40 | 01650 | JS | 332.00 | 71,000.00 |
| 17905017 | 07/31/24 | | DRAFTING MOTION FOR DISCOVERY SANCTIONS VS. LORENTZEN, MOTION TO COMPEL. | | | 3.60 | 01650 | JS | 2,988.00 | 73,988.00 |
| 17907988 | 07/31/24 | | PREPARE FOR MEETING WITH CLIENT BOARD AND K MARTENS (REVIEW DRAFT RESOLUTION) //// DELETE - IGNORE | | | .60 | 01650 | JS | 498.00 | 74,486.00 |
| 17908014 | 07/31/24 | | CORRESPONDENCE WITH ILLINOIS COUNSEL, REPORTER, REGARDING DEPOSITION EXHIBITS. | | | .40 | 01650 | JS | 332.00 | 74,818.00 |
| 17908049 | 07/31/24 | | OUTLINE FOR MOXIE INVESTMENT DEPOSITION; CORRESPONDENCE W/ MS. FOULKER (IL COUNSEL) RE SAME. | | | .90 | 01650 | JS | 747.00 | 75,565.00 |
| 17912638 | 08/01/24 | | TELS. J. SEAMAN RE MOXIE AND LORENTZEN ISSUES (.3); REVIEW DRAFT OF SANCTIONS MOTION (.2) | | | .50 | 01668 | BFE | 417.50 | 75,982.50 |
| 17912937 | 08/01/24 | | SETUP FOR, ATTEND VIRTUAL DEPOSITION OF MOXIE INVESTMENT, LLC. | | | .50 | 01650 | JS | 415.00 | 76,397.50 |
| 17912944 | 08/01/24 | | DRAFTING / REVISING MOTION TO COMPEL AND FOR SANCTIONS (INCLUDING REVIEW OF DEPOSITION TRANSCRIPT, | | | 3.60 | 01650 | JS | 2,988.00 | 79,385.50 |
| 17912904 | 08/02/24 | | CONTINUED EDITING OF MOTION TO COMPEL AND FOR SANCTIONS; CONFER W/ B ENGLANDER RE SAME. FINALIZE EXHIBITS. | | | .90 | 01650 | JS | 747.00 | 80,132.50 |

```
                                                                                                    ***********************************************************Page15of(16)
                                              WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER      DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:18 AM
                                              PROFORMA NUMBER: 1841476          LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205          SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                      ACTIONS AND AFFIRMATIVE CLAIMS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17912905 | 08/02/24 | | DRAFT MOTION TO AMEND SCHEDULE, ORDER FOR SAME | | | .50 | 01650 | JS | 415.00 | 80,547.50 |
| 17940824 | 08/15/24 | | EMAILS J. SEAMAN RE SUPERIOR COURT RULING ON MOTION TO QUASH SUBPOENA (.1) | | | .10 | 01668 | BFE | 83.50 | 80,631.00 |
| 17965693 | 08/15/24 | | REVIEW ORDER QUASHING SUBPOENA | | | .20 | 01650 | JS | 166.00 | 80,797.00 |
| 17979080 | 09/09/24 | | DRAFT MOTION TO RECONSIDER | | | 1.60 | 01650 | JS | 1,328.00 | 82,125.00 |
| 18013884 | 09/16/24 | | DRAFTING REQUEST FOR CERTIFICATE OF JUDGMENT FROM DC SUPERIOR | | | .40 | 01650 | JS | 332.00 | 82,457.00 |
| 17992023 | 09/17/24 | | REVISE CERTIFICATE OF AUTHENTICATION OF JUDGMENT FOR ENFORCEMENT IN IOWA; TRANSMITTAL LETTER TO CLERK. | | | .70 | 01650 | JS | 581.00 | 83,038.00 |
| 18019358 | 09/30/24 | | DRAFT REPLY TO OPPOSITION TO MOTION TO RECONSIDER DENIAL OF MOTION FOR SANCTIONS AND TO COMPEL DISCOVERY | | | 1.20 | 01650 | JS | 996.00 | 84,034.00 |
| 18032263 | 10/04/24 | | CORRESPONDENCE WITH D FOULKER, COUNSEL IN ILLINOIS REGARDING FTA FOR DEPOSITION. | | | .20 | 01650 | JS | 166.00 | 84,200.00 |
| 18034506 | 10/07/24 | | CALL WITH ILLINOIS COUNSEL REGARDING ENFORCEMENT/ SANCTIONS FOR MOXIE INVESTMENTS FAILURE TO APPEAR FOR DEPOSITION. | | | .40 | 01650 | JS | 332.00 | 84,532.00 |
| 18057185 | 10/18/24 | | HEARING ON MOTION TO RECONSIDER DENIAL OF MOTION TO COMPEL. | | | .60 | 01650 | JS | 498.00 | 85,030.00 |
| 18073243 | 10/28/24 | | CONFERENCE W/ B ENGLANDER REGARDING STRATEGY / J LORENTZEN SUBPOENA. | | | .40 | 01650 | JS | 332.00 | 85,362.00 |

```
                                                   112.90**TIME VALUE TOTAL**      85,362.00
                          --------------- ATTORNEY SUMMARY ---------------
            Atty      Status          Attorney Name                Std Rt  Avg Rt  Hours    Value    Last Entry
            ------    --------------  ----------------------------  ------ ------- -------  ---------  ---------
            01668     Non Equity Part BRADFORD F. ENGLANDER        835.00  826.91  13.60  11,246.00   08/15/24
            01941     Non Equity Part STEPHEN E. LUTTRELL          580.00  571.23  11.40   6,512.00   05/06/24
            01650     Counsel         JEFFREY C. SEAMAN            830.00  828.33  72.60  60,137.00   10/28/24
```

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*Page16of(16)

```
                                     WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:18 AM
                                     PROFORMA NUMBER: 1841476        LAST DATE BILLED
```

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00205           SAVESOLAR CORP-INVESTIGATIONS, AVOIDANCE
                       ACTIONS AND AFFIRMATIVE CLAIMS
CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 01929 | Associate | PATRICK D. HOUSTON | | 530.00 | 530.00 | 12.10 | 6,413.00 | 03/25/24 |
| | | | 02161 | Associate | NATASHA JAMES | | 340.00 | 329.38 | 3.20 | 1,054.00 | 02/29/24 |
| | | | | | TOTAL FEE VALUE | | | | | 85,362.00 | |

                    TOTAL FEES AND DISBURSEMENTS        85,362.00

                    UNALLOCATED CREDITS                      .00

```
==========================================================================================
START-TO-DATE FEES BILLED =      .00    YTD FEES BILLED =      .00    A/R BALANCE THIS MATTER =        .00
START-TO-DATE DISB BILLED =      .00    YTD DISB BILLED =      .00    ESCROW BALANCE          =        .00
==========================================================================================
```

*************************************************************************************************Page1of(3)

BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
DETAILED  BILLING REPORT        AS OF 11/14/2024 10:16:17 AM
PROFORMA NUMBER: 1841475         LAST DATE BILLED

**EXHIBIT M**

CLIENT 104802           SAVESOLAR CORPORATION, INC.          ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00206            SAVESOLAR CORP-PROFESSIONALS, RETENTION AND              C/O ALEXANDER WINN
                        FEE APPLICATIONS                                        810 7TH STREET, N.E.
CASE ID                                                                         WASHINGTON, DC 20002
INVOICE NUMBER _____  INVOICE DATE _____/_____/_____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801870 | 02/02/23 | | REVISE DISCLOSURE OF ATTORNEY COMPENSATION FOR ATTORNEY REVIEW | | | .40 | 01105 | KGM | 166.00 | 166.00 |
| 17523296 | 02/02/24 | | PREPARE APPLICATION TO EMPLOY INVESTMENT BANKER (3.7); CALLS WITH B ENGLANDER REGARDING SAME (0.1, 0.1). | | | 3.90 | 02065 | AGD | 1,891.50 | 2,057.50 |
| 17531621 | 02/02/24 | | TEL. A. DESIMONE RE SILVER BIRCH ENGAGEMENT (.1); TEL. J. MANNING RE SILVER BIRCH/BA SECURITIES (.1) | | | .20 | 01668 | BFE | 167.00 | 2,224.50 |
| 17525002 | 02/05/24 | | REVIEW EMAILS FROM B ENGLANDER AND J MANNING REGARDING SILVER BIRCH RETENTION APPLICATION. | | | .10 | 02065 | AGD | 48.50 | 2,273.00 |
| 17529628 | 02/05/24 | | REVIEW AND REVISE SILVER BIRCH ENGAGEMENT APPLICATION,ORDER AND DECLARATION (1.7); E-MAILS J. MANNING RE SAME (.2) | | | 1.90 | 01668 | BFE | 1,586.50 | 3,859.50 |
| 17531546 | 02/06/24 | | REVIEW AND REVISE SILVER BIRCH/BA RETENTION APPLICATION (.4); TELS. A. DESIMONE, J. MANNING, RE SAME (.5) | | | .90 | 01668 | BFE | 751.50 | 4,611.00 |
| 17532190 | 02/06/24 | | REVIEW AND ANALYZE J MANNING COMMENTS TO EMPLOYMENT APPLICATION AND DECLARATION (0.2); CONFER WITH B ENGLANDER REGARDING SAME (0.2); REVISE, FINALIZE, AND COORDINATE FILING/SERVICE OF SILVER BIRCH EMPLOYMENT APPLICATION AND RELATED MATERIALS (1.0). | | | 1.40 | 02065 | AGD | 679.00 | 5,290.00 |
| 17565603 | 02/22/24 | | FINALIZE AND UPLOAD ORDER APPROVING APPLICATION TO EMPLOY INVESTMENT BANKER. | | | .60 | 02065 | AGD | 291.00 | 5,581.00 |
| 17575331 | 02/22/24 | | DOCKET REVIEW AND EMAILS J. MANNING RE SAME (.1) | | | .10 | 01668 | BFE | 83.50 | 5,664.50 |
| 17572706 | 02/26/24 | | REVIEW EMAILS BETWEEN B ENGLANDER AND S.K. MASON REGARDING ORDER ON APPLICATION TO EMPLOY INVESTMENT BANKER (0.2); FINALIZE ORDER AND UPLOAD SAME FOR ENTRY (0.3); EMAIL WITH B ENGLANDER REGARDING SAME (0.1). | | | .60 | 02065 | AGD | 291.00 | 5,955.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:16:17 AM
                                        PROFORMA NUMBER: 1841475       LAST DATE BILLED
```

CLIENT 104802            SAVESOLAR CORPORATION, INC.
MATTER 00206             SAVESOLAR CORP-PROFESSIONALS, RETENTION AND
                         FEE APPLICATIONS

CASE ID

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17583830 | 02/29/24 | | COORDINATE WIRE TRANSFER OF RETAINER TO BA/SILVER BIRCH (.2) | | | .20 | 01668 | BFE | 167.00 | 6,122.50 |
| 17743403 | 05/14/24 | | PREPARE APPLICATION TO EMPLOY SPECIAL COUNSEL FOR COLLECTION PURPOSES (INCLUDING REVIEW OF UNDERLYING LITIGATION AND SPECIAL COUNSEL MATERIALS). | | | 4.60 | 02065 | AGD | 2,231.00 | 8,353.50 |
| 17749318 | 05/14/24 | | REVIEW AND REVISE MURRAY RETENTION APPLICATION AND EMAIL A. DESIMONE RE SAME (.6) | | | .60 | 01668 | BFE | 501.00 | 8,854.50 |
| 17745412 | 05/15/24 | | REVISE SPECIAL COUNSEL EMPLOYMENT APPLICATION PER B ENGLANDER COMMENTS AND CIRCULATE FOR FURTHER INTERNAL REVIEW. | | | .60 | 02065 | AGD | 291.00 | 9,145.50 |
| 17750258 | 05/16/24 | | WORK ON PREPARATION AND FILING OF SPECIAL COUNSEL EMPLOYMENT APPLICATION. | | | .80 | 02065 | AGD | 388.00 | 9,533.50 |
| 17751601 | 05/17/24 | | REVIEW AFFIDAVIT OF SERVICE FROM VENDOR ON APPLICATION TO EMPLOY SPECIAL COUNSEL. | | | .10 | 02065 | AGD | 48.50 | 9,582.00 |
| 17754656 | 05/20/24 | | REVIEW/REVISE AND COORDINATE FILING OF CERTIFICATE OF SERVICE. | | | .20 | 02065 | AGD | 97.00 | 9,679.00 |
| 17777726 | 05/31/24 | | REVIEW COMMENTS FROM UST, REVISE PROPOSED ORDER TO REFLECT SAME, AND SEND TO UST FOR REVIEW AND APPROVAL (0.5); FINALIZE AND UPLOAD ORDER FOR ENTRY (0.2). | | | .70 | 02065 | AGD | 339.50 | 10,018.50 |
| 17877767 | 07/18/24 | | PREPARE FIRST INTERIM FEE APPLICATION FOR MENDELSON & MENDELSON. | | | 3.00 | 02065 | AGD | 1,455.00 | 11,473.50 |
| 17885771 | 07/22/24 | | CALLS WITH B ENGLANDER REGARDING MENDELSON FEE APPLICATION (0.1, 0.1); REVISE MENDELSON FEE APPLICATION PER B ENGLANDER COMMENTS (0.1); REVIEW MATERIALS AND SEND TO L RUEBELMANN FOR REVIEW AND APPROVAL (0.1). | | | .40 | 02065 | AGD | 194.00 | 11,667.50 |

```
******************************************************************************************Page3of(3)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
   BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:16:17 AM
                                      PROFORMA NUMBER: 1841475          LAST DATE BILLED
```

| CLIENT 104802 | SAVESOLAR CORPORATION, INC. |
| MATTER 00206 | SAVESOLAR CORP-PROFESSIONALS, RETENTION AND FEE APPLICATIONS |
| CASE ID | |

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 17888248 | 07/23/24 | | REVIEW, FINALIZE, AND COORDINATE FILING/SERVICE OF MENDELSON FIRST INTERIM FEE APPLICATION AND RELATED MATERIALS. | | | .70 | 02065 | AGD | 339.50 | 12,007.00 |
| 17891800 | 07/24/24 | | REVIEW AFFIDAVIT OF SERVICE AND CONFIRM CALENDARING OF RELEVANT DATES FOR MENDELSON FEE APPLICATION. | | | .20 | 02065 | AGD | 97.00 | 12,104.00 |

```
                                                            22.20**TIME VALUE TOTAL**     12,104.00
                           --------------- ATTORNEY SUMMARY ---------------
                    Atty    Status          Attorney Name             Std Rt Avg Rt  Hours     Value Last Entry
                    ------  ---------------  ----------------------------   -------  ------ -------  ---------  ---------
                    01668   Non Equity Part  BRADFORD F. ENGLANDER      835.00 835.00   3.90  3,256.50  05/14/24
                    02065   Associate        ALEXANDRA G. DESIMONE      485.00 485.00  17.90  8,681.50  07/24/24
                    01105   Paralegal        KATHLEEN G. MCCRUDEN       415.00 415.00    .40    166.00  02/02/23
                                                           TOTAL FEE VALUE               12,104.00

                    TOTAL FEES AND DISBURSEMENTS       12,104.00

                    UNALLOCATED CREDITS                      .00
```

```
==================================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =        .00   A/R BALANCE THIS MATTER =         .00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =        .00   ESCROW BALANCE          =         .00
==================================================================================================
```



```
                              WHITEFORD, TAYLOR & PRESTON    THRU 11/08/24
 BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT    AS OF 11/14/2024 10:18:22 AM
                              PROFORMA NUMBER: 1841487       LAST DATE BILLED
```

```
 CLIENT 104802           SAVESOLAR CORPORATION, INC.           ADDRESS: SAVESOLAR CORPORATION, INC.
 MATTER 00209            SAVESOLAR CORP-OPERATING REPORTS AND CREDITOR        C/O ALEXANDER WINN
                         MEETINGS                                            810 7TH STREET, N.E.
 CASE ID                                                                     WASHINGTON, DC 20002
 INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16947192 | 04/21/23 | | ATTENTION TO COMMENTS ON THE MONTHLY OPERATIONAL REPORT (.2). CONFER WITH B. ENGLANDER REGARDING SAME (.4). | | | .60 | 01941 | SEL | 324.00 | 324.00 |

```
                                                          .60**TIME VALUE TOTAL**    324.00
                           --------------- ATTORNEY SUMMARY ---------------
              Atty     Status          Attorney Name              Std Rt Avg Rt  Hours     Value  Last Entry
              ------   --------------- --------------------------- ------ ------ ------ --------- ---------
              01941    Non Equity Part STEPHEN E. LUTTRELL         540.00 540.00    .60    324.00  04/21/23
                                                          TOTAL FEE VALUE           324.00

              TOTAL FEES AND DISBURSEMENTS           324.00

              UNALLOCATED CREDITS                       .00
```

```
=================================================================================================
 START-TO-DATE FEES BILLED =        .00   YTD FEES BILLED =        .00   A/R BALANCE THIS MATTER =        .00
 START-TO-DATE DISB BILLED =        .00   YTD DISB BILLED =        .00   ESCROW BALANCE          =        .00
=================================================================================================
```

```
****************************************************************************************Page1of(1)
```



BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER

WHITEFORD, TAYLOR & PRESTON      THRU 11/08/24
DETAILED  BILLING REPORT        AS OF 11/14/2024 10:18:41 AM
PROFORMA NUMBER: 1841488         LAST DATE BILLED 11/29/23

CLIENT 104802          SAVESOLAR CORPORATION, INC.
MATTER 00300           SAVESOLAR ALPHA HOLDCO-CASE ADMINISTRATION
CASE ID

ADDRESS: SAVESOLAR CORPORATION, INC.
C/O ALEXANDER WINN
810 7TH STREET, N.E.
WASHINGTON, DC 20002

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16801871 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - REVISE CREDITOR LIST AND 20 LARGEST LIST WITH CLIENT'S UPDATED INFORMATION. | | | 1.40 | 01105 | KGM | 581.00 | 581.00 |
| 16801874 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - FINALIZE AND E-FILE PETITION WITH 20 LARGEST LIST, CORPORATE RESOLUTION, CORPORATE OWNERSHIP STATEMENT, DISCLOSURE OF COMPENSATION, MAILING MATRIX AND SIGNATURE PAGES.  SUBMIT FILING FEE AND SAVE COPIES OF FILED DOCUMENTS FOR FILE. | | | .60 | 01105 | KGM | 249.00 | 830.00 |
| 16801875 | 02/02/23 | | SAVESOLAR ALPHA HOLDCO - FINALIZE AND E-FILE PETITION WITH 20 LARGEST LIST, CORPORATE RESOLUTION, CORPORATE OWNERSHIP STATEMENT, DISCLOSURE OF COMPENSATION, MAILING MATRIX AND SIGNATURE PAGES.  SUBMIT FILING FEE AND SAVE COPIES OF FILED DOCUMENTS FOR FILE. E-FILE FORM 108 NOTICE OF COMPLEX CASE | | | .80 | 01105 | KGM | 332.00 | 1,162.00 |
| 16855407 | 03/06/23 | | EXCHANGE EMAILS WITH T WHITT RE ADDRESS QUESTIONS; BACKGROUND FOR ALPHA HOLDCO CREDITOR SCHEDULES AND PROTITLE'S DEBT OWED BY SUBSIDIARY | | | .30 | 01105 | KGM | 124.50 | 1,286.50 |

```
                                                   3.10**TIME VALUE TOTAL**    1,286.50
                    --------------- ATTORNEY SUMMARY ---------------
             Atty    Status          Attorney Name              Std Rt Avg Rt  Hours    Value Last Entry
             ------  --------------- --------------------------  ------ ------ ------ -------- ---------
             01105   Paralegal       KATHLEEN G. MCCRUDEN        415.00 415.00   3.10 1,286.50 03/06/23
                                                      TOTAL FEE VALUE          1,286.50
```

TOTAL FEES AND DISBURSEMENTS        1,286.50

UNALLOCATED CREDITS                      .00

```
=================================================================================================
START-TO-DATE FEES BILLED =    1,286.50    YTD FEES BILLED =      .00   A/R BALANCE THIS MATTER =      128.65
START-TO-DATE DISB BILLED =         .00    YTD DISB BILLED =      .00   ESCROW BALANCE       =         .00
=================================================================================================
```


EXHIBIT O

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*Page1of(1)**



```
                                      WHITEFORD, TAYLOR & PRESTON       THRU 11/08/24
  BILLING ATTORNEY: 01668  BRADFORD F. ENGLANDER    DETAILED  BILLING REPORT      AS OF 11/14/2024 10:18:53 AM
                                      PROFORMA NUMBER: 1841489          LAST DATE BILLED 11/29/23
```

```
CLIENT 104802             SAVESOLAR CORPORATION, INC.           ADDRESS: SAVESOLAR CORPORATION, INC.
MATTER 00309              SAVESOLAR ALPHA HOLDCO-OPERATING REPORTS AND         C/O ALEXANDER WINN
                          CREDITOR MEETINGS                                    810 7TH STREET, N.E.
CASE ID                                                                        WASHINGTON, DC 20002
INVOICE NUMBER _____     INVOICE DATE ____/____/_____
```

| INDEX TEST | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 16838955 | 02/27/23 | | E-MAILS K. UNTERLECHNER RE ALPHA HOLDCO SCHEDULES (.1); REVIEW DRAFTS AND TELS./EMAILS K. MCCRUDEN RE SAME (.8) | | | .90 | 01668 | BFE | 702.00 | 702.00 |

```
                                                                    .90**TIME VALUE TOTAL**    702.00
                              --------------- ATTORNEY SUMMARY ---------------
             Atty    Status          Attorney Name              Std Rt  Avg Rt  Hours     Value  Last Entry
             ------  --------------- ---------------------------- ------- ------ ------ --------- ---------
             01668   Non Equity Part BRADFORD F. ENGLANDER        780.00 780.00   .90    702.00  02/27/23
                                                                  TOTAL FEE VALUE        702.00

             TOTAL FEES AND DISBURSEMENTS        702.00

             UNALLOCATED CREDITS                    .00
```

```
=====================================================================================================
START-TO-DATE FEES BILLED =        702.00     YTD FEES BILLED =         .00    A/R BALANCE THIS MATTER =          70.20
START-TO-DATE DISB BILLED =           .00     YTD DISB BILLED =         .00    ESCROW BALANCE         =            .00
=====================================================================================================
```